DANE S. FIELD
PO BOX 4198
HONOLULU, HI 96812


# UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF HAWAII

In re:

MAUI INDUSTRIAL LOAN & FINANCE
COMP

                Debtor(s)             /

Case No.10-00235
(Chapter 7)

Judge: Honorable Robert J. Faris

## <u>INTERIM REPORT OF TRUSTEE</u>

        I, DANE S. FIELD, TRUSTEE of the above referenced estate hereby submit the
Trustee's Interim Report for the period ending September 30, 2016


Executed this 30th day of October 2017, at Honolulu, Hawaii.


                            /s/ DANE S. FIELD_____
                            TRUSTEE

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 10-00235 | RJF | Judge: | Robert J. Faris | Trustee Name: | DANE S. FIELD |

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Date Filed (f) or Converted (c): 01/28/2010 (f)

341(a) Meeting Date: 03/09/2010

For Period Ending: 09/30/2017

Claims Bar Date: 05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNTS<br><br>Bank of Hawaii checking account<br>Location: Wailuku Hawaii | 4,243.00 | 1,663.36 | | 1,663.36 | FA |
| 2. ACCOUNTS RECEIVABLE - P15162<br><br>Location: In debtor's possession | 0.00 | 1,142.19 | | 706.30 | 435.89 |
| 3. ACCOUNTS RECEIVABLE - KTC 1777.02 LTC 473.84<br><br>Debt owed from Defunct Corp owned by Kimura uncollectable. | Unknown | 2,250.86 | | 2,250.86 | FA |
| 4. ACCOUNTS RECEIVABLE - Maui Collection Services - 1 (u)<br><br>$62,472.63 in accounts that they are assigned to pursue. | 0.00 | 62,472.63 | | 6,864.55 | 55,608.08 |
| 5. ACCOUNTS RECEIVABLE - Patao A LR015168 (u) | 0.00 | 3,804.78 | | 1,440.00 | 2,364.78 |
| 6. ACCOUNTS RECEIVABLE - Patao E LRO15170 | 0.00 | 1,525.28 | | 1,525.28 | FA |
| 7. ACCOUNTS RECEIVABLE - Placido T PCM15149 (u) | 0.00 | 1,907.32 | | 250.00 | 1,657.32 |
| 8. VOID (u)<br><br>Dupliate of asset 17 so voided. | Unknown | Unknown | OA | 0.00 | FA |
| 9. Yamaguchi T (u) | 0.00 | 2,496.99 | | 100.00 | 2,396.99 |
| 10. CASH<br><br>Location: In debtor's possession | 30.00 | 30.00 | | 0.00 | 30.00 |
| 11. FINANCIAL ACCOUNTS<br><br>Debtor owed HNB 100K any amounts owed debtor subject to set off.<br>Hawaii National Bank Checking Account<br>Location: Kahului, Hawaii | 107.00 | 107.00 | | 0.00 | FA |
| 12. Potential Counterclaims<br><br>(estimated) | 3,000,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:        10-00235          RJF          Judge:     Robert J. Faris          Trustee Name:              DANE S. FIELD

Case Name:     MAUI INDUSTRIAL LOAN & FINANCE COMP          Date Filed (f) or Converted (c):     01/28/2010 (f)

                                                                                      341(a) Meeting Date:        03/09/2010

For Period Ending:   09/30/2017                                                       Claims Bar Date:            05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 13.  OFFICE EQUIPMENT<br><br>Location: In debtor's possession \ part of settlement with Fusato asset no. 143 | 200.00 | 200.00 | | 0.00 | FA |
| 14.  Supplies<br><br>Location: In debtor's possession \ part of settlement with Fusato asset 143 | 100.00 | 100.00 | | 0.00 | FA |
| 15.  ACCOUNTS RECEIVABLE - GUZMAN F P15151 | 0.00 | 1,893.34 | | 140.00 | 1,753.34 |
| 16.  ACCOUNTS RECEIVABLE - PCM15161<br><br>Duplicate asset to asset No. 18 cannot void asset will makr as fully administered. | 0.00 | 6,266.41 | | 80.00 | FA |
| 17.  ACCOUNTS RECEIVABLE - Borje D & F PCM15174 | 0.00 | 1,335.29 | | 1,200.00 | 135.29 |
| 18.  ACCOUNTS RECEIVABLE - Madriaga A. | 0.00 | 6,266.41 | | 2,620.00 | 3,646.41 |
| 19.  a/r P15171 Magliba R. (u) | 0.00 | 1,881.18 | | 1,881.18 | FA |
| 20.  P15123 E Cuaresma (u) | 0.00 | 7,392.53 | | 2,145.00 | 5,247.53 |
| 21.  Return of money held in client trust acct (u) | 0.00 | 6,362.00 | | 6,362.00 | FA |
| 22.  Receivables from Maui Coll Service (u)<br><br>$62,472.63 in accounts that they are assigned to pursue. | 0.00 | 1,361.50 | | 4,726.73 | FA |
| 23.  Preference Payments 1 and 2 (u) | 0.00 | 6,417.46 | | 6,417.46 | FA |
| 24.  Insurance Refund National Interstate Ins. Co. (u) | 0.00 | 146.00 | | 146.00 | FA |
| 25.  Receivables from Maui Collection Service (u)<br><br>$62,472.63 in accounts that they are assigned to pursue. | 0.00 | 1,008.56 | | 6,622.87 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 10-00235 | RJF | Judge: | Robert J. Faris | Trustee Name: | DANE S. FIELD |
|---|---|---|---|---|---|---|

| Case Name: | MAUI INDUSTRIAL LOAN & FINANCE COMP | | Date Filed (f) or Converted (c): | 01/28/2010 (f) |
|---|---|---|---|---|

341(a) Meeting Date: 03/09/2010

For Period Ending: 09/30/2017

Claims Bar Date: 05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 26.  ACCOUNTS RECEIVABLE<br><br>Of the $4,000,000 scheduled, $3,500,000 were totally bogus ... Either owed by Kimura personally, or by one or more of his entities.  Of the remaining $500,000, more than half has been traced to Tom Decoite, Meyer Ueoka and Nathan Kwee.  And of those 3, each has various reasons to argue that they owe MFC/Kimura nothing, and can point to various releases, etc., which may be binding on MFC.  Of the $250,000 left, a good portion is passed statute or owed by people who have either skipped or filed BK. | 4,000,000.00 | 594,820.09 | | 0.00 | FA |
| 27.  Tamakawa A (u)<br><br>Judgment debtor has no means to apy full amount.  Judgment will be sold with remainder of assets at end of case. | 0.00 | 129,066.64 | | 9,125.00 | 119,941.64 |
| 28.  Workers Comp INs. permium refund (u) | 0.00 | 195.00 | | 195.00 | FA |
| 29.  VOID (u)<br><br>Duplicate of asset 27 | Unknown | Unknown | | 0.00 | FA |
| 30.  Maui County Funds on deposit | 26,666.00 | 26,789.38 | | 26,789.38 | FA |
| 31.  Vacant Commercial Lot<br><br>81 Halekuai St., Kihei HI | 350,000.00 | 0.00 | OA | 0.00 | FA |
| 32.  Residence<br><br>520 Polulani Dr., Wailuku HI<br>Tenants by the Entirety<br>TT objects to exemption. | 600,000.00 | 447,682.00 | | 562,379.71 | FA |
| 33.  Office Building<br><br>140 N. Market St.,  Wailuku HI<br>Tenants by the Entirety<br>TT objects to exemption. | 1,250,000.00 | 429,454.41 | | 1,052,151.41 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 10-00235 | RJF | Judge: | Robert J. Faris | Trustee Name: | DANE S. FIELD |
|---|---|---|---|---|---|---|

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Date Filed (f) or Converted (c): 01/28/2010 (f)

341(a) Meeting Date: 03/09/2010

For Period Ending: 09/30/2017

Claims Bar Date: 05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 34. Dwelling<br><br>2629 Main St., Wailuku HI<br>Tenants by the Entirety<br>TT objects ot exemption.<br>TT is suing tenant for rents and checking to see if lien is valid. | 500,000.00 | 0.00 | OA | 0.00 | FA |
| 35. Vacant Lot<br><br>516 Polulani Dr., Wailuku HI<br>Tenants by the Entirety<br>TT objects to exemption. | 350,000.00 | 0.00 | OA | 0.00 | FA |
| 36. Vacant Commercial Lot<br><br>158 N. Market St., Wailuku HI<br>Tenants by the Entirety<br>TT objects to exemption. | 350,000.00 | 215,000.00 | | 140,816.60 | FA |
| 37. Dwelling<br><br>2022 Kahelili Hwy., Waihee HI<br>(50% interest)<br>Tenants by the Entirety<br>TT objects to exemption. and debtor only has 50% interest<br>TE. | 300,000.00 | 174,500.00 | | 330,500.91 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 10-00235 | RJF | Judge: | Robert J. Faris | Trustee Name: | DANE S. FIELD |
| Case Name: | MAUI INDUSTRIAL LOAN & FINANCE COMP | | | | Date Filed (f) or Converted (c): | 01/28/2010 (f) |
| | | | | | 341(a) Meeting Date: | 03/09/2010 |
| For Period Ending: | 09/30/2017 | | | | Claims Bar Date: | 05/12/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 38.  Dwelling<br><br>  - Dane Field 10/26/2015<br>Trustee recently obtained the Hinahara's 1/3 interest in this property and has an agreement to sell the property.  Trustee is now in the process of working with co owner to do repairs on the property and getting tenants to vacate the property so that it can be repaired, cleaned up and sold for the best price possible.   TT entitled to 2/3 of remaining value due to settlement with Hinahara.  Estimated needed repairs amount to of 15950 B need roof est. 20k and catchment sytem approx. 12k.  Additional clean up 1000.00 and 2500.00 interior repair.<br><br><br>15980 Haleakala Hwy., Kula HI<br>(1/3 interest)<br>Tenants by the Entirety<br>TT objects to exemption. Debtor only has 1/3 interest. | 165,000.00 | 102,000.00 | | 0.00 | 310,000.00 |
| 39.  Dwelling<br><br>9/22/16  Asset sold and sale proceeds linked to asset 149.<br><br>- Dane Field 10/26/2015<br>Trustee recently obtained the Hinahara's 1/3 interest in this property and has an agreement to sell the property.  Trustee is now in the process of working with co owner to do repairs on the property and getting tenants to vacate the property so that it can be repaired, cleaned up and sold for the best price possible.  TT entitled to 2/3 of remaining value due to settlement with Hinahara.  Estimate repair roof 3,500.00.  Haul off junk and clean up 5k to 6k.  and 2500.00 interior repairs.<br><br>15950 Haleakala Hwy., Kula HI<br>(1/3 interest)<br>Tenants by the Entirety<br>TT objects to exemption. | 165,000.00 | 129,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 10-00235 | RJF | Judge: | Robert J. Faris | Trustee Name: | DANE S. FIELD |
|---|---|---|---|---|---|---|

Case Name:     MAUI INDUSTRIAL LOAN & FINANCE COMP

Date Filed (f) or Converted (c):     01/28/2010 (f)

341(a) Meeting Date:     03/09/2010

For Period Ending:     09/30/2017

Claims Bar Date:     05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 40.  Vacant Lot<br><br>Iron Gate Lake Estates, Yreka CA<br>Tenants by the Entirety<br>TT objects to exemption. - email sent to list serve to find<br>realtor 11/01/10 (DFIELD) | 9,000.00 | 9,000.00 | | 0.00 | 9,000.00 |
| 41.  CASH<br><br>Location: In debtor's possession \ part of settlement with<br>Fusato asset no. 43 | 600.00 | 600.00 | | 0.00 | FA |
| 42.  FINANCIAL ACCOUNTS<br><br>Central Pacific Bank checking account no.<br>XXXXXX246<br>Location: Wailuku HI | 10,306.00 | 19,673.18 | | 19,673.18 | FA |
| 43.  FINANCIAL ACCOUNTS<br><br>American Saving Bank savings account no.<br>00220007090<br>Location: Wailuku HI | 895.00 | 0.00 | | 0.00 | FA |
| 44.  FINANCIAL ACCOUNTS<br><br>Hawaii National Bank checking account no.<br>152-17316<br>Location: Kahului HI | 443.00 | 443.00 | | 0.00 | FA |
| 45.  FINANCIAL ACCOUNTS<br><br>Kula Community FCU checking account no. 9006<br>Location: Kahului HI | 540.00 | 540.00 | | 0.00 | FA |
| 46.  VOID (u)<br><br>Maui Comuty Employee FCU checking and savings account<br>no. 5108<br>Location: Wailuku HI | Unknown | Unknown | | 0.00 | FA |
| 47.  HOUSEHOLD GOODS<br><br>Location: In debtor's possession | 1,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 10-00235 RJF Judge: Robert J. Faris Trustee Name: DANE S. FIELD

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Date Filed (f) or Converted (c): 01/28/2010 (f)

341(a) Meeting Date: 03/09/2010

For Period Ending: 09/30/2017

Claims Bar Date: 05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48. BOOKS/COLLECTIBLES<br><br>Pictures, ect.<br>Location: In debtor's possession | 2,000.00 | 0.00 | | 0.00 | FA |
| 49. WEARING APPAREL<br><br>Location: In debtor's possession | 500.00 | 0.00 | | 0.00 | FA |
| 50. Lloyd Y. Kimura CPA, Inc. Profit Sharing Plan<br><br>Location: 140 N. Market St., Wailuku HI<br>TT objects to exemption. asset being purused in adversary proceeding. | 100,000.00 | 0.00 | | 0.00 | FA |
| 51. Lloyd Y. Kimura CPA, Inc.<br><br>Location: In debtor's possession \ part of settlement with Fusato asset no. 43 | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 52. Maui Industrial Loan and Finance Co., Inc.<br><br>Location: In debtor's possession | 0.00 | 0.00 | | 120.00 | FA |
| 53. The Leasing Company, Ltd.<br><br>Location: In debtor's possession. Sued in adversary proceeding. In litigation: Field v. Kimura (entities), 10-AD-90119 | 0.00 | 0.00 | | 0.00 | FA |
| 54. TMK Inc. (50%)<br><br>Location: In debtor's possession Owned joint w wife. Not believed to have done business in several years. No known assets. | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 55. PARTNERSHIPS<br><br>291 Hookahi LLC (33-1/3%)<br>Location: In debtor's possession<br>In litigation: Field v. Kimura (entities), 10-AD-90119 | 1,000.00 | 1,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:        10-00235        RJF        Judge:        Robert J. Faris        Trustee Name:        DANE S. FIELD

Case Name:        MAUI INDUSTRIAL LOAN & FINANCE COMP        Date Filed (f) or Converted (c):        01/28/2010 (f)

341(a) Meeting Date:        03/09/2010

For Period Ending:        09/30/2017        Claims Bar Date:        05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 56. PARTNERSHIPS<br><br>353 Hanamau Street LLC (33-1/3%)<br>Location: In debtor's possession<br>In litigation: Field v. Kimura (entities), 10-AD-90119 | 0.00 | 0.00 | | 0.00 | FA |
| 57. PARTNERSHIPS<br><br>Maui Molokai Sea Cruises Limited Partnership (1%)<br>Location: In debtor's possession<br>No known value. "1%" interest in sport fishing operation, believed marginal. Demand for info sent 11/1/2010. | 0.00 | 0.00 | | 0.00 | FA |
| 58. PARTNERSHIPS<br><br>South Sea Productions LLC (.36%)<br>Location: In debtor's possession<br>No known value. "0.36%" interest, managing partner is "NBC Studios Inc", demand for info sent 11/1/2010. | 0.00 | 0.00 | | 0.00 | FA |
| 59. PARTNERSHIPS<br><br>Wailuku Tire Center, LLC (100%)<br>Location: In debtor's possession<br>In litigation: Field v. Kimura (entities), 10-AD-90119 | 0.00 | 0.00 | | 0.00 | FA |
| 60. Metlife (16 shares)<br><br>16 shares at $39.00 per share, less commissions and cost of liquidation. Demand made 11/1/2010. | 700.00 | 700.00 | | 0.00 | 700.00 |
| 61. Notes Payable<br><br>Maui Finance Company | 0.00 | 0.00 | | 0.00 | FA |
| 62. Tax Refund<br><br>2008 Federal and State<br>See asset 35 added. Debtor turned over 1/2 net Fed an State refund. Turnover has been requested for full 1/2 refund. Taxes due on State return cannot be deducted from positive refund on Fed. return. | 40,800.00 | 6,512.64 | | 6,512.64 | FA |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 9 of 104

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  10-00235  RJF  Judge:  Robert J. Faris  Trustee Name:  DANE S. FIELD
Case Name:  MAUI INDUSTRIAL LOAN & FINANCE COMP  Date Filed (f) or Converted (c):  01/28/2010 (f)
341(a) Meeting Date:  03/09/2010
For Period Ending:  09/30/2017  Claims Bar Date:  05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 63.  Refund on Ins. on 140 N Market (u) | 0.00 | 395.17 | | 395.17 | FA |
| 64.  VOID (u)<br><br>This asset is a duplicate of No. 33. | Unknown | Unknown | | 0.00 | FA |
| 65.  Compensation for Tenant Deposits (u) | 0.00 | 0.00 | | 7,481.48 | FA |
| 66.  The Leasing Co. Receivables (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 67.  2009 Tax Refund Lloyd Kimura (u) | 0.00 | 4,884.85 | | 4,884.85 | FA |
| 68.  Fraudulent Transfer Settlement Kimura (u) | 0.00 | 740,000.00 | | 740,000.00 | FA |
| 69.  Fraudulent Transfer Settlement (u) | 0.00 | 135,000.00 | | 135,000.00 | FA |
| 70.  Fraudulent Transfer Settlement Kai Lalo Corp. (u) | 0.00 | 5,221.05 | | 5,221.05 | FA |
| 71.  VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 72.  Payment for Atty fees to set aside default in adver. (u) | 0.00 | 1,455.65 | | 1,455.65 | FA |
| 73.  Attorney Fees to Set Aside Default (u) | 0.00 | 1,817.80 | | 1,817.80 | FA |
| 74.  M Kimura & K Watkins Settlement (u) | 0.00 | 12,931.47 | | 12,931.47 | FA |
| 75.  Mary Higuchi (u) | 0.00 | 21,593.25 | | 21,593.25 | FA |
| 76.  Takamiya Settlement per order Dated 9/13/11 (u) | 0.00 | 26,782.00 | | 26,782.00 | FA |
| 77.  Nakamura Settlement Check (u) | 0.00 | 127,967.09 | | 127,967.09 | FA |
| 78.  Tradewinds Settlement (u) | 0.00 | 31,474.10 | | 31,384.10 | FA |
| 79.  Preference Settelment Levin Family Trust (u) | 0.00 | 464,428.96 | | 464,428.96 | FA |
| 80.  Yoshina Settlement Fraudulent Transfer (u) | 0.00 | 18,442.67 | | 18,442.67 | FA |
| 81.  Foreign Currency Fee Litigation Settlement (u) | 0.00 | 18.04 | | 18.04 | FA |
| 82.  Karen Nobuji Fraudulent Transfer Settlement (u) | 0.00 | 400,000.00 | | 400,000.00 | FA |
| 83.  Yim Fraudulent transfer settlement (u) | 0.00 | 12,591.78 | | 12,591.78 | FA |
| 84.  Kimo Johnson Fraudulent Transfer Settlement (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 85.  Noriyuki and Florence Ueoka Payment on Judgment (u) | 0.00 | 48,539.40 | | 48,539.40 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 10-00235 | RJF | Judge: | Robert J. Faris | | Trustee Name: | DANE S. FIELD |
|---|---|---|---|---|---|---|---|

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Date Filed (f) or Converted (c): 01/28/2010 (f)

341(a) Meeting Date: 03/09/2010

For Period Ending: 09/30/2017

Claims Bar Date: 05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 86.  Jacqueline McBirney Fraudulent Transfer Settlement (u) | 0.00 | 8,394.53 | | 8,394.53 | FA |
| 87.  Lucille Antonio Fraudulent Transfer Settlement (u) | 0.00 | 6,295.89 | | 6,295.89 | FA |
| 88.  Meyer Ueoka Judgment on Fraudulent transfer claims (u)<br><br>This asset is duplicative of asset 26 and is still under collection status. Trustee has a judgment for 184k.  The unpaid portion of the judgment will likely never be paid due to tax liens superior to our judgment of approx. 63k, M  Ueoka law license inactive due to incapacity, Ueoka being 92 years of age, asset search show no other available assets to collect from.   Trustee will close case without abandoning asset in hope that existense of lien will cause judgment debtor to pay after case is closed. | 0.00 | 0.00 | | 134,728.94 | 49,271.06 |
| 89.  Kepoikai Trust \ P McGuire Settlement Fr. Transfer (u) | 0.00 | 8,394.53 | | 8,394.53 | FA |
| 90.  Weight Settlement Fraud. Trans. (u) | 0.00 | 25,183.75 | | 25,183.75 | FA |
| 91.  H Daniels Fraud Trans. Settlement (u) | 0.00 | 8,394.53 | | 8,394.53 | FA |
| 92.  E  Nunes Fraud. Trans Settlement (u) | 0.00 | 16,789.23 | | 16,789.23 | FA |
| 93.  Lowell Weight Settlement Fraud Trans. (u)<br><br>Asset is same as asset no. 90 on settlement for 50367.50 total. | 0.00 | 25,183.75 | | 25,183.75 | FA |
| 94.  F, Transfer Settlement  Leslie Weight (u) | 0.00 | 50,367.51 | | 50,367.51 | FA |
| 95.  F Trans. Settlement Jack Kaaua (u) | 0.00 | 10,073.57 | | 10,073.57 | FA |
| 96.  Carolyn Mossman Fraud Trans. Settlement (u) | 0.00 | 16,789.23 | | 16,789.23 | FA |
| 97.  Georgia Sandberg Fraud Tans. Settlement (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 98.  Edward NG Fraud Trans. Settlement (u) | 0.00 | 1,678.87 | | 1,678.87 | FA |
| 99.  Todd Spencer Settlement (u) | 0.00 | 342.70 | | 342.70 | FA |
| 100.  Farncine Kawai Fraud. Trans. Settlement (u)<br><br>Debt not collectable this debt was settled in the Kapoikai settllement. | 0.00 | 2,000.00 | | 300.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:        10-00235          RJF          Judge:    Robert J. Faris          Trustee Name:          DANE S. FIELD

Case Name:    MAUI INDUSTRIAL LOAN & FINANCE COMP          Date Filed (f) or Converted (c):    01/28/2010 (f)

341(a) Meeting Date:    03/09/2010

For Period Ending:    09/30/2017          Claims Bar Date:    05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 101.  Gail Ritch Fraudulent Trans. Settlement (u) | 0.00 | 50,367.51 | | 50,367.51 | FA |
| 102.  Lucille Holt Fraudulent Trans. Settlement (u) | 0.00 | 45,135.82 | | 45,135.82 | FA |
| 103.  Luella Kurkjian Fr. Trans. Settlement (u) | 0.00 | 10,030.11 | | 10,030.11 | FA |
| 104.  Lamela Battley Fr. Tans. Settlement (u) | 0.00 | 10,030.11 | | 10,030.11 | FA |
| 105.  Neal Ritch Fr. Tran Settlement (u) | 0.00 | 50,367.51 | | 50,367.51 | FA |
| 106.  Janet LLoyd Fraudulent Trans. Settlement (u) | 0.00 | 50,367.51 | | 50,367.51 | FA |
| 107.  Piano F Trans. Settlement (u) | 0.00 | 22,749.92 | | 22,749.92 | FA |
| 108.  Francene Kawai F Trans. Settlement (u) | 0.00 | 300.00 | | 300.00 | FA |
| 109.  CPB Fraudulent Trans. Settlement (u) | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 110.  Enid Frey F. Trans. Settlement (u) | 0.00 | 3,334.65 | | 3,334.65 | FA |
| 111.  Marilyn Johnson F Trans. settlement (u) | 0.00 | 22,047.05 | | 22,047.05 | FA |
| 112.  Susan Daniels F Trans. Settlement (u) | 0.00 | 3,357.74 | | 3,357.74 | FA |
| 113.  Seth Johnson F. Trans. Settlement (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 114.  William Daniels III F Trans. Settlement (u) | 0.00 | 3,357.00 | | 3,357.00 | FA |
| 115.  Paul Ueoka F. Trans. Settlement (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 116.  Alan Johnson F Trans. Settlement (u) | 0.00 | 7,195.43 | | 7,195.43 | FA |
| 117.  F Tran. Settlement Millar (u) | 0.00 | 525,028.44 | | 525,028.44 | FA |
| 118.  F Trans. Settlement Hammersley (u) | 0.00 | 3,357.74 | | 3,357.74 | FA |
| 119.  Harry and Jeanette Weinberg Found. F. Trans. (u) | 0.00 | 80,239.48 | | 80,239.48 | FA |
| 120.  Edric Johnson  F Trans. Settlement (u) | 0.00 | 7,195.73 | | 7,195.73 | FA |
| 121.  Lowell D Wieght F Trans. Settlement (u) | 0.00 | 25,183.75 | | 25,183.75 | FA |
| 122.  Brian Finaly F Trans. Settlement (u) | 0.00 | 1,439.15 | | 1,439.15 | FA |
| 123.  Marilynne Ledward (u) | 0.00 | 9,900.00 | | 9,900.00 | FA |
| 124.  Casey Albright Fraud Trans. Settlement (u) | 0.00 | 41,418.02 | | 41,418.02 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:          10-00235          RJF          Judge:     Robert J. Faris          Trustee Name:          DANE S. FIELD

Case Name:     MAUI INDUSTRIAL LOAN & FINANCE COMP          Date Filed (f) or Converted (c):     01/28/2010 (f)

                                                                                            341(a) Meeting Date:          03/09/2010

For Period Ending:     09/30/2017                                                     Claims Bar Date:               05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 125.  Harry Holt F Trans. Settlement (u) | 0.00 | 16,789.23 | | 16,789.23 | FA |
| 126.  Edith Britto F Trans. Settlement (u) | 0.00 | 20,146.97 | | 20,146.97 | FA |
| 127.  Nani A Maka Corp F. Tans. Settlement (u) | 0.00 | 92,360.05 | | 92,360.05 | FA |
| 128.  Stella Akana F. Trans. Settlement (u) | 0.00 | 20,146.97 | | 20,146.97 | FA |
| 129.  Staples Family Trust F. Trans. Settlement (u) | 0.00 | 184,000.00 | | 184,000.00 | FA |
| 130.  Field vs. Dodson F Trans Settlement (u) | 0.00 | 42,206.86 | | 42,206.86 | FA |
| 131.  Albright F Trans. Settlement (u) | 0.00 | 275,524.43 | | 275,524.43 | FA |
| 132.  Kost F. Trans. Settlement (u) | 0.00 | 17,000.00 | | 22,452.82 | FA |
| 133.  Nathan Kimura F Tran. Settlement (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 134.  Kamimura Settlement Fr. Trans. (u) | 0.00 | 55,732.00 | | 55,732.00 | FA |
| 135.  Sherilyn and Malia Kimua F Trans Settlement (u) | 0.00 | 195,000.00 | | 195,000.00 | FA |
| 136.  F Trans. Settlement with Scott and Vicki Iwamoto (u) | 0.00 | 106,126.16 | | 106,126.16 | FA |
| 137.  DeCoite  Fraudulent Transfer Judgment (u)  Part of asset 144 settlement | 0.00 | Unknown | | 2,724.55 | FA |
| 138.  Brian and Marcella Muramoto (u) | 0.00 | 33,030.40 | | 1,276.62 | 31,753.78 |
| 139.  Nathan Kwee F Trans. Judgment (u)  This asset is duplicative of asset 26 and is still under collection status. | 0.00 | 41,484.93 | | 0.00 | 41,484.93 |
| 140.  ASB Fraudulent Trans. Settlemen (u) | 0.00 | 362,185.22 | | 362,185.22 | FA |
| 141.  F. Trans. Settlement Archie Kaaua (u) | 0.00 | 10,073.57 | | 10,073.57 | FA |
| 142.  F. Tran Settlement Kapoikai and Mancini Welch &  Geige (u) | 0.00 | 2,259,305.56 | | 2,259,305.56 | FA |
| 143.  Fraudulent Transfer Settlement Fusato (u) | 0.00 | 350,000.00 | | 350,000.00 | FA |
| 144.  Decoit F Trans Judgment \ and or Settlement (u) | 0.00 | 1,767,724.53 | | 1,767,724.53 | FA |
| 145.  Kaminaka F Tran. Settlement (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 10-00235 | RJF | Judge: | Robert J. Faris | | Trustee Name: | DANE S. FIELD |
|---|---|---|---|---|---|---|---|

Case Name:  MAUI INDUSTRIAL LOAN & FINANCE COMP

Date Filed (f) or Converted (c): 01/28/2010 (f)

341(a) Meeting Date: 03/09/2010

For Period Ending: 09/30/2017

Claims Bar Date: 05/12/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 146.  Kimura undisclosed funds held in escrow (u) | 0.00 | 1,040.00 | | 1,040.00 | FA |
| 147.  Settlement with Lowenthal (u) | 0.00 | 18,000.00 | | 18,000.00 | FA |
| 148.  RNI Fradulent Transfer Recovery (u) | 0.00 | 1,428,324.45 | | 1,428,324.45 | FA |
| 149.  Hinahara Fraudulent Transfer claims | 0.00 | Unknown | | 1,321,041.81 | FA |
| 150.  178 Keoneloa St Wailuku HI 96793 (u)<br><br>Lot obtained in Hinahara settlement.  Motion to sell on file.  \ Asset sold and sale proceeds linked to asset 149. | 0.00 | 166,167.05 | | 0.00 | FA |
| 151.  Void (u)<br><br>Obtained in Hinahara settlement.  Motion to sell on file.<br>Voided duplicate of asset 150. | 0.00 | N/A | | 0.00 | FA |
| 152.  Bryan G. Kageyama Settlement  (u) | 0.00 | 13,412.29 | | 13,412.29 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 347.02 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $11,255,130.00    $13,361,622.14    $14,356,600.99    $635,427.04

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

 - Dane Field 10/27/2017 The Court has ruled that those who "timely" filed claims will be paid both their Class A and Class B entitlements before the "untimely" claims are paid anything.  That decision was entered September 7, 2017, and the time to appeal expired on September 21, 2017.  there is an excuse period for failing to timely file an appeal that allows an additional 21 days … that expired on October 12, 2017, without any attempt to appeal being filed. Therefore, Judge Faris's September 7, 2017 ruling is final and can no longer be challenged.

 - Dane Field 9/30/17 RNI appealed the ruling disallowing their 1.9 million dollar claim.  Trustee offer to settle the appeal for 35,000.00 (the expected cost to defend the appeal) so that the case could be closed and a distribution made to creditors. That offer was rejected by RNI. If we are successful in the appeal disallowing the 1.9 million dollar claim then it will substantially increase the funds available to other allowed claims filed in the case.

 - Dane Field 7/30/2017  Final real estate sale closed.  RNI claim objection to claim has been sustained and appeal time yet to run.  Hearing on motion to allow late claims to be heard.

- Dane Field 1/14/2017 Electrical work complete and home being actively marketed by realtor.

- Dane Field 1/9/2017 work complete on home except breaker needs to be added to hook up pump on water tank.  Electrician scheduled for tomorrow.
- Dane Field 12/29/201The replacement of the roof is complete and TT made payment to roofer.

- Dane Field 12/1/2016  Inspected home on Maui today.  Punch out items noted and gone over with realtor to get contractors to finish up.  Roof metal strip (cosmetic) missing, gutter leaking at seal, water tank needs to be hooked up.

- Dane Field 10/24/2016 Order entered to allow additional funds to be used to make needed repairs to sell home.  Contractors moving forward to make additional repairs on home to be sold.

- Dane Field 9/30/2016 Vacant parcel and one residence has been sold.  One residence remains to be sold.  The availability of roofers on Maui left us no alternative but to work with one that could only start the work in October.  A new roof is required so that potential buyers will be able to qualify for a loan.  Once home is sold there are some outstanding receivables and judgments that will be sold, abandoned or case closed without abandoning so case can be closed.

Dfield 10/29/15 Last adversary (Hinahara) settlement approved (8/12/2015) requires liquidation of 1 vacant parcel and 2 residences on Maui.  Some POC remain to dispo by objection.  Need to sell small land parcel in California, package and sell uncollected accounts and judgments.  Anticipate closing mid 2016.  Trustee reached settlement with Hinaharas where Hinaharas release their claims against the estate and pay 50k and deed the Hinaharas' interest in 3 properties over to Trustee.  We have a contract to sell one property currently and the other two need tenants removed and work done before they can be sold.  Trustee is getting bids and will get approval from co-owner and court before work is commenced.
01/25/15 (DFIELD) Only 1 adversary remains pending (Hinahara) - F&R Objections hearing before Judge Seabright heard.  Judge Seabright requested additional briefing.  If judge finds question of Knowledge of partnership imputed to partners he will likely certifiy the question to the Hawaii Supreme Court.  Claims review is near complete - will start negotiating w/creditors and objections process in next couple months.  Small land parcel in California may be worth selling if property values continue to rise.  TT has not abandoned using judgment that values could increase to make selling parcel viable.  Uncollected judgments will be sold off as a package to a remnant buyer.

10/21/14 9:16 am (DFIELD) Hinahara case not final.  Trustee has recommendation for judgment and has objected to proposed findings regarding the amount of the judgment.  Case is at District Court.  Trustee and counsel are now working the claims.

01/21/14 9:17 am (DFIELD) Awaiting Kepoikai insurer $2,259,305.56 payment due 2/7/2014; Fusato $350,000 and Kaminaka $20,000 settlements pending approval; Final negotiations on Decoite $1,725,000 settlement w payment due 3/24/2014 or proceed w/ 9th Cir.; $1,383,062.92 RNI judgment at 9th Cir. s/b on 6/2014 panel; various judgments in collection. Only 1 adversary remains pending (Hinahara) ? trial 3/10/2014. Started preliminary work on claims objections. Need to sell small land parcel (est. $5k) in California, and finish collecting various A/R from loan portfolio in collections. Anticipate 1 year to closing.

10/29/13 (DFIELD)  Pending: $2.3M Kepoikai and $362K ASB settlements pending approval; $4.4M in judgments (RNI & DeCoite) on appeal at 9th Cir.; $100K judgments in collection.  Only 3 adversaries remain pending (Fusato, Kaminaka, Hinahara).  Next big effort is claims objections.  Anticipate 1 year to closing.

04/10/13 (DFIELD) TT actively pursuing fruadulent transfers.  Mediation in Kapoikai case appears to be successful and settlement will be filed for approval in near future.

01/14/13 (DFIELD) 4.5 Million judgment granted in favor of Estate on motion for summary judgment.    Defendants will be entitled to offset amounts recovered from subsequent transferrees.  Mediation is set to occur on January 23rd, 2013 for a full day.  RNI appeal of judgment for estate in the amount of 1.9 million is still pending.  Trustee still pursuing fruadulent transfer claims.

12/05/12 (DFIELD) To date the estate has filed or participated in forty (40) bankruptcy adversary cases, of which eleven (11) remain pending.  The estate also liquidated four out of ten parcels of real property held by debtor.  Two of the ten parcels were abandoned due to lack of equity.    In the process the estate has recovered over $5,200,000 in cash (net - does not include mortgage liens paid through escrow).

Pending matters include a judgment for $1,383,062.92 which is pending before the 9th Circuit (Field v. RNI-NV Ltd), and a partial summary judgment for $1,926,520 (plus prejudgment interest of approximately $2,000,000) which is set for pre-trial conference on 12/14/2012 (Field v. Kepoikai).  Trial of the Kepoikai case is to be bifurcated into a non-jury trial portion before Judge Faris (another $100,000 to $200,000), and a jury trial phase in the Federal Court on various state law tort (direct and assigned) claims that could potentially add $1,000,000.  However, the parties have agreed to mediation with the defendant's and their carrier ($5,000,000 policy), which is set for 1/23/2012 and could result in an early resolution.  [Absent a mediated settlement, the Kepoikai case could drag on for years on appeal.]  In another case, the court tentatively announced its intent to grant $3,326,000 summary judgment (Field v Decoite) but has allowed further briefing, and a ruling is expected in late January 2013.  Collections is an open issue and Mr. Decoite is certain to appeal any judgment to gain settlement leverage.  Approximately $386,000 in other judgments are in the process of collections with a significant probability of success.  An additional $7,000,000 in "empty" judgments against debtors shell entities (Field v. Kimura) are deemed uncollectable.  Of the adversaries remaining in pre-trial discovery, some significant recoveries are anticipated.

With pending fee applications included, professional fees have totaled approximately $1,820,000 between general counsel ($1,614,000), special counsel and the estates accountants.  Thus the administrative expense is presently approximately 35% of the net to-date recoveries, and if the pending judgments are recovered without to much more fight, the percentage of administrative burden will be much less.

Once the estate has completed the process of liquidating assets and collection on judgments, the claims administration process will begin.  Presently approximately $16,000,000 in claims have been filed, of which perhaps $12,000,000 are legitimate.  However, of the legitimate claims, half are likely claims for lost "interest" on investment in the debtor's Ponzi scheme and therefore must be bifurcated from investor (victims) restitution claim (per court order, a Class A/B approach).  Additionally, some $2,000,000 in claims are vulnerable to trustee's counter-claims for setoff against investment participation, which might further reduce the estates liabilities.  This claims disposition is consistent with the criminal restitution judgment and the estate will continue to coordinate with the US Attorneys office.

Absent some unforeseeable crises of unimaginable import, substantial and significant recoveries are anticipated for the estate's creditors.

Accordingly, a substantial amount of work remains to be done and it is reasonably expected that this case will remain open for at least the next two years.


10/30/12 (DFIELD) Fraudulent trransfer litigation still in progress as well as appeal of RNI judgment.

07/23/12 (DFIELD) TT still collecting assets for the estate.


04/30/12 (DFIELD) TT is pursuing numerous adversary proceedngs to recover asset for the estate.

10/31/11 (DFIELD) Trustee successfully pursuing assets through adversary proceedings.

10/31/10 (DFIELD)
Ponzi scheme case.  Tamm and Painter pursuing recovery of assets  Claims total in excess of $17,000,000. 23 adversary cases pending; seeking to recover pension funds, liquidation of claims against related entities and avoidance of preference/transfer from investors.

07/18/10 (DFIELD) case involves a common scheme to defraud investors on Maui. Claims total in excess of $17,000,000. Case is complex and will require many complex proceedings.
Pending adversaries seek recover of $1,000,000+ (Field v. RNI-NV LP, 10-AD-90064) and $3,500,000+ (Field v. LYK CPA Inc Retirement Trust, 10-AD-90069) (Sched. Conf. July 17, 2010  Defendant?s Motion to Dismiss asserting ERISA/Patterson v Shumate set 8/25/2010).

04/21/10 (DFIELD) Brad Tamm hired as general counsel and Enver Painter hired as special counsel.  There  is much discovery going on in the case.  TT has held two 341 meetings on Maui and continued the meeting to a 3rd.  involve a common scheme to defraud investors on Maui.  Case is complex and will require many complex proceedings. TT cannot estimate how long this will take, but historically, Ponzi schemes of this nature take years to administer.
10/31/10 (DFIELD)
TT objected to exemptions of Kimura via adversary proceeding due to TE nature.  TT reviewing properties with realtor and TE claims to determine how to proceed.  Debtor waived discharge but is not being cooperative in production of documents. sale of 140 N Market, commercial building closed. Ponzi scheme organizor Kimura is not cooperative.


07/18/10 (DFIELD) Review case

04/21/10 (DFIELD) Brad Tamm hired as general counsel and Enver Painter hired as special counsel.  There  is much discovery going on in the case.  TT has held two 341 meetings on Maui and continued the meeting to a 3rd.  involve a common scheme to defraud investors on Maui.  Case is complex and will require many complex proceedings. TT cannot estimate how long this will take, but historically, Ponzi schemes of this nature take years to administer.



Initial Projected Date of Final Report (TFR): 01/31/2012          Current Projected Date of Final Report (TFR): 03/31/2018

Trustee Signature:        /s/ DANE S. FIELD        Date: 10/30/2017

                          DANE S. FIELD
                          P.O. Box 4198
                          Honolulu, HI 96812
                          (808) 232-8788
                          dfield@hawaii.rr.com

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX3651

Money Market Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/10 | 1 | Bank Of HI | deposits | 1121-000 | $1,663.36 | | $1,663.36 |
| 02/06/10 | 2 | Graciano & Connie Antonio 173 Opukea St. Kahului, HI 96732 | A/r | 1121-000 | $141.26 | | $1,804.62 |
| 02/06/10 | 3 | Wailuku Tire Ctr. LLC 140 N Market St. # 200 Wailuku HI 96793 | A/r | 1121-000 | $2,250.86 | | $4,055.48 |
| 02/18/10 | 4 | Maui Collection Service Inc. 1885 Main St. Ste 106 Wailuku Maui 96793 | A/r | 1221-000 | $336.00 | | $4,391.48 |
| 02/22/10 | 5 | Arsenia Patao 155 Akai St. Kehei HI 96753 | A/r | 1221-000 | $180.00 | | $4,571.48 |
| 02/22/10 | 6 | Eugenio Patao 155 Akai St. Kehei HI 96753 | A/r | 1121-000 | $125.00 | | $4,696.48 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.09 | | $4,696.57 |
| 02/27/10 | | Lloyd Kimura Maui Ind. Fin. 140 N Market St. Wailuku HI 96793 | ACCOUNTS RECEIVABLE | | $475.00 | | $5,171.57 |
| | | | Gross Receipts $475.00 | | | | |
| | 17 | | ACCOUNTS RECEIVABLE - Borje D & F PCM15174 $200.00 | 1121-000 | | | |
| | 7 | | ACCOUNTS RECEIVABLE - Placido T PCM15149 $250.00 | 1221-000 | | | |
| | 9 | | Yamaguchi T $25.00 | 1221-000 | | | |
| 03/04/10 | 2 | GRACIANO ANTONIO 173 OPUKEA ST KAHULULI HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $141.26 | | $5,312.83 |
| 03/04/10 | 15 | FEDORE GUZMAN 79 AOLOA LP KAHULUI HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $140.00 | | $5,452.83 |

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 17 of 104  $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX3651

Money Market Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/10 | 18 | Lloyd Kimura<br>140 N Market St.<br>#200<br>Wailuku HI 96793 | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $5,752.83 |
| 03/11/10 | 17 | Danny & Felina Borje<br>85 Ivest Lani St.<br>Kahului, Maui HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $5,952.83 |
| 03/14/10 | 18 | Adriano Madariaga<br>St. Nest Lanai St.<br>Kahului Maui 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $6,252.83 |
| 03/14/10 | 4 | Maui Collection Service Inc.<br>1885 Main St.<br>Ste. 106<br>Wailuku Maui HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $554.08 | | $6,806.91 |
| 03/29/10 | 2 | Graciano Antonio<br>173 Opukea St.<br>Kahului, HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $141.26 | | $6,948.17 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.26 | | $6,948.43 |
| 04/02/10 | 6 | Eugenio Patao | ACCOUNTS RECEIVABLE | 1121-000 | $125.00 | | $7,073.43 |
| 04/02/10 | 5 | Arsenia Patao | ACCOUNTS RECEIVABLE | 1221-000 | $180.00 | | $7,253.43 |
| 04/12/10 | 4 | Maui Collection Service Inc.<br>1885 Main St. Ste. 106<br>Wailuku, HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $368.00 | | $7,621.43 |
| 04/17/10 | 9 | Teri A Yamaguchi<br>PO Box 1607<br>Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1221-000 | $25.00 | | $7,646.43 |
| 04/23/10 | 18 | Adriano Madariaga<br>55 West Lana St<br>Kahului Maui HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $7,946.43 |
| 04/23/10 | 17 | Felina Borje<br>55 West Lanai St.<br>Kahului Maui HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $8,146.43 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.29 | | $8,146.72 |

U.S. Bankruptcy Court - Hawaii    #10-00235    Dkt # 937    Filed  10/30/17    Page 18 of 104    $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX3651

Money Market Account ASB Lien

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/10 | 19 | Lloyd Y Kimura 140 N Market St. Wailuku HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $1,000.00 | | $9,146.72 |
| 05/02/10 | 19 | Lloyd Kimura 140 N Market St. #201 Wailuku HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $881.18 | | $10,027.90 |
| 05/03/10 | 6 | Arsenia Patao 165 Akai St. Kihei HI 96753 | ACCOUNTS RECEIVABLE | 1121-000 | $125.00 | | $10,152.90 |
| 05/03/10 | 5 | Arsenia Patao 165 Akai St. Kihei HI 96753 | ACCOUNTS RECEIVABLE | 1221-000 | $180.00 | | $10,332.90 |
| 05/03/10 | 20 | Edith Cuaresma 789 A Pla Cir. Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1221-000 | $75.00 | | $10,407.90 |
| 05/11/10 | 2 | Graciano P Antonio 173 Opukea St. Kahululi HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $141.26 | | $10,549.16 |
| 05/13/10 | 4 | Maui Collection Service Inc. 1885 Main St. Ste. 106 Wailuku HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $404.84 | | $10,954.00 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $0.74 | | $10,954.74 |
| 06/11/10 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds deposited into wrong acct. | 9999-000 | $2,002.76 | | $12,957.50 |
| 06/16/10 | 20 | Editha Cuaresma 789 Pala Place Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1221-000 | $75.00 | | $13,032.50 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.08 | | $13,033.58 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.05 | | $13,034.63 |
| 08/16/10 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds | 9999-000 | $2,960.49 | | $15,995.12 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.24 | | $15,996.36 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX3651

Money Market Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.29 | | $15,997.65 |
| 10/03/10 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds | 9999-000 | $1,990.05 | | $17,987.70 |
| 10/03/10 | 17 | Danny And Felina Borje 85 W Lanai St. Kahalui HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $18,187.70 |
| 10/15/10 | | Maui Collection Service | ACCOUNTS RECEIVABLE | | $477.23 | | $18,664.93 |
| | | | Gross Receipts          $596.54 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | ($119.31) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service          $596.54 | 1221-000 | | | |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.42 | | $18,666.35 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.85 | | $18,667.20 |
| 12/01/10 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds to correct account | 9999-000 | $1,120.00 | | $19,787.20 |
| 12/23/10 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds | 9999-000 | $379.00 | | $20,166.20 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.84 | | $20,167.04 |
| 01/21/11 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds | 9999-000 | $448.00 | | $20,615.04 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.000 | 1270-000 | $0.24 | | $20,615.28 |
| 02/02/11 | 301 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | bond payment | 2300-000 | | $36.34 | $20,578.94 |
| 03/16/11 | | Transfer from Acct# XXXXXX3693 | Transfer of Funds | 9999-000 | $88.00 | | $20,666.94 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 20 of 104

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX3651

Money Market Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/11 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds | 9999-000 | $157.00 | | $20,823.94 |
| 05/12/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | Collections of AR by Maui Coll. | | $224.00 | | $21,047.94 |
| | | | Gross Receipts $280.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Collection fee ($56.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $280.00 | 1221-000 | | | |
| 06/17/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | AR collected by agent | | $544.00 | | $21,591.94 |
| | | | Gross Receipts $680.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Collection Fees ($136.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $680.00 | 1221-000 | | | |
| 08/31/11 | | Transfer to Acct# XXXXXX5815 | Transfer of Funds | 9999-000 | | $21,591.94 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $21,628.28 | $21,628.28 |
| Less: Bank Transfers/CD's | $9,145.30 | $21,591.94 |
| Subtotal | $12,482.98 | $36.34 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $12,482.98 | $36.34 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 21 of 104

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX3693

Money Market Account LK unrestricted

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/10 | 30 | Mauai County FCU<br>Wailuku HI 96793 | ACCOUNTS RECEIVABLE | 1121-000 | $26,789.38 | | $26,789.38 |
| 03/04/10 | 42 | Central Pacific Bank<br>PO BOX 3590<br>Honolulu HI 96811 | ACCOUNTS RECEIVABLE | 1129-000 | $19,673.18 | | $46,462.56 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.36 | | $46,465.92 |
| 04/14/10 | 301 | Trustee Insurance Agency<br>2813 West Main St.<br>Kalamazoo, MI 49006 | Insurance on 140 N Market St. | 2420-000 | | $2,307.20 | $44,158.72 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.79 | | $44,162.51 |
| 05/05/10 | 302 | Accucopy Inc.<br>770 Kapiolani Blvd. Ste 505<br>Honolulu HI 96813 | Cost of document production approved ny UST | 2990-000 | | $2,636.74 | $41,525.77 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.24 | | $41,529.01 |
| 06/10/10 | 63 | Tomas R Tibble CPA PC<br>2813 W Main St.<br>Kalamazo MI 49006 | refund on ins. | 1290-000 | $395.17 | | $41,924.18 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.74 | | $41,927.92 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.59 | | $41,931.51 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.65 | | $41,935.16 |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.42 | | $41,938.58 |
| 10/03/10 | 62 | Territorial Savings Bank<br>PO Box 1481<br>Honolulu HI 96806 | tax refund | 1124-000 | $5,317.64 | | $47,256.22 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.67 | | $47,259.89 |
| 11/08/10 | 62 | Jennie Kimura | tax refund | 1124-000 | $1,195.00 | | $48,454.89 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 22 of 104   $4,943.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX3693

Money Market Account LK unrestricted

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $2.21 | | $48,457.10 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $2.05 | | $48,459.15 |
| 01/21/11 | 303 | Shults & Tamm, ALC 1164 Bishop St., Ste. 1611 Honolulu, Hawai'i 96813 | First expense app. 1/20/11 ORder date | 3220-000 | | $3,850.36 | $44,608.79 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $0.59 | | $44,609.38 |
| 02/02/11 | | Transfer to Acct# XXXXXX5128 | Transfer of Funds | 9999-000 | | $117.44 | $44,491.94 |
| 03/16/11 | 25 | Maui Collection Service Inc. 1885 Main St. Ste. 106 Wailuku HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $88.00 | | $44,579.94 |
| 03/16/11 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds | 9999-000 | | $88.00 | $44,491.94 |
| 03/16/11 | 304 | Shults & Tamm, ALC 1164 Bishop St., Ste. 1611 Honolulu, Hawai'i 96813 | Fee Order 1/21/11 | 3220-000 | | $11,220.81 | $33,271.13 |
| 06/30/11 | 305 | Trustee Insurance Agency 2813 W. Main Street Kalamazoo, MI 49009 | Insurance on 2022 Kahikili Hwy. Wailuku, HI 96793 | 2420-000 | | $1,326.24 | $31,944.89 |
| 08/31/11 | | Transfer to Acct# XXXXXX5831 | Transfer of Funds | 9999-000 | | $31,944.89 | $0.00 |

|  | COLUMN TOTALS | $53,491.68 | $53,491.68 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $0.00 | $32,150.33 |
| | Subtotal | $53,491.68 | $21,341.35 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $53,491.68 | $21,341.35 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 23 of 104

$48,547.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/10 | 21 | Chun Rair & Yoshimoto LP 1000 Bishop St. , Ste 1000 Honolulu HI 96813 | return of funds | 1221-000 | $6,362.00 | | $6,362.00 |
| 05/28/10 | 2 | Graciano P Antonio 173 Opukea St. Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $141.26 | | $6,503.26 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.03 | | $6,503.29 |
| 06/04/10 | 18 | Adriano Madriaga 85 West Lanai St. Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $6,803.29 |
| 06/04/10 | 17 | Danny & Felix Borje 85 West lanai St. Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $7,003.29 |
| 06/11/10 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku HI 96793 | ACCOUNTS RECEIVABLE | | $1,361.50 | | $8,364.79 |
| | | | Gross Receipts $1,701.88 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | ($340.38) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service $1,701.88 | 1221-000 | | | |
| 06/11/10 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds deposited into wrong acct. | 9999-000 | | $2,002.76 | $6,362.03 |
| 06/21/10 | 9 | Teri Ymaguchi PO Box 1607 Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1221-000 | $50.00 | | $6,412.03 |
| 06/29/10 | 23 | Jennie Kimura 520 Polulani Dr. Wailuku HI 96793 | Preference payments | 1241-000 | $6,417.46 | | $12,829.49 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.26 | | $12,829.75 |
| 07/08/10 | 5 | Arsenia Patao 155 Akai St. Kihei HI 96753 | ACCOUNTS RECEIVABLE | 1221-000 | $360.00 | | $13,189.75 |

U.S. Bankruptcy Court - Hawaii  #10-00235   Dkt # 937   Filed 10/30/17   Page 24 of 104    $2,002.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/10 | 6 | Eugenio Patao Jr.<br>155 Akai St.<br>Kihei HI 96753 | ACCOUNTS RECEIVABLE | 1121-000 | $250.00 | | $13,439.75 |
| 07/12/10 | | Maui Collection Service Inc.<br>1885 main St. Ste. 106<br>Wailuku HI 96793 | ACCOUNTS RECEIVABLE | | $772.64 | | $14,212.39 |
| | | | Gross Receipts                     $965.80 | | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku HI 96793 | ($193.16) | 2500-000 | | | |
| | 22 | | Receivables from Maui Coll Service     $965.80 | 1221-000 | | | |
| 07/19/10 | 24 | Natl Interstate Ins. Co.<br>3250 Interstate Dr.<br>Richfield OH 44286 | refund | 1221-000 | $146.00 | | $14,358.39 |
| 07/22/10 | 20 | Editha Cuaresma<br>789 Pala Clr.<br>Kahului HI 96732 | ACCOUNTS RECEIVABLE | 1221-000 | $75.00 | | $14,433.39 |
| 07/26/10 | 18 | Adrinao Madriaga<br>85 West Lanai St.<br>Kahaluhi HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $14,733.39 |
| 07/26/10 | 17 | Danny & Felina Borje<br>85 west Lanai St.<br>Kahalui HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $200.00 | | $14,933.39 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.11 | | $14,934.50 |
| 08/16/10 | | Maui Collection Service Inc.<br>1885 Main St.<br>Ste 106<br>Wailuku HI 96793 | ACCOUNTS RECEIVABLE | | $806.85 | | $15,741.35 |
| | | | Gross Receipts                    $1,008.56 | | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku HI 96793 | ($201.71) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service    $1,008.56 | 1221-000 | | | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 25 of 104     $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/10 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds | 9999-000 | | $2,960.49 | $12,780.86 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.20 | | $12,782.06 |
| 09/12/10 | | Maui Collection Service 1885 Main St. , Ste 106 Wailuku Maui Hi 96793 | ACCOUNTS RECEIVABLE | | $609.77 | | $13,391.83 |
| | | | Gross Receipts            $762.22 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | ($152.45) | 2500-000 | | | |
| | 25 | | Receivables from Maui           $762.22 Collection Service | 1221-000 | | | |
| 09/16/10 | 6 | Eugenio Patio 165 Akai Kihei HI 96753 | ACCOUNTS RECEIVABLE | 1121-000 | $900.28 | | $14,292.11 |
| 09/16/10 | 5 | Aresenia Patao 165 Akai St. Kihei HI 96753 | ACCOUNTS RECEIVABLE | 1221-000 | $180.00 | | $14,472.11 |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.09 | | $14,473.20 |
| 10/03/10 | 18 | Adriano Madariaga 85 W Lanai St. Kahalui HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $300.00 | | $14,773.20 |
| 10/03/10 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds | 9999-000 | | $1,990.05 | $12,783.15 |
| 10/15/10 | | Maui Collection Service 1885 Main St. , Ste 106 Wailuku Maui Hi 96793 | ACCOUNTS RECEIVABLE | | $477.23 | | $13,260.38 |
| | | | Gross Receipts            $596.54 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | ($119.31) | 2500-000 | | | |
| | 25 | | Receivables from Maui           $596.54 Collection Service | 1221-000 | | | |

U.S. Bankruptcy Court - Hawaii #10-00235   Dkt # 937   Filed  10/30/17   Page 26 of 104   $4,950.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/10 | | Maui Collection Service | ACCOUNTS RECEIVABLE | | $477.23 | | $13,737.61 |
| | | | Gross Receipts $596.54 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | ($119.31) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $596.54 | 1221-000 | | | |
| 10/15/10 | | Maui Collection Service | Deposit slip made to wrong acct | | ($477.23) | | $13,260.38 |
| | | | Gross Receipts ($596.54) | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | $119.31 | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service ($596.54) | 1221-000 | | | |
| 10/15/10 | | Maui Collection Service 1885 Main St. , Ste 106 Wailuku Maui HI 96793 | Deposit slip made to wrong acct | | ($477.23) | | $12,783.15 |
| | | | Gross Receipts ($596.54) | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | $119.31 | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service ($596.54) | 1221-000 | | | |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $1.03 | | $12,784.18 |
| 10/30/10 | 18 | Adiano Madriaga 85 west Lanai St. Kahalui HI 96732 | ACCOUNTS RECEIVABLE | 1121-000 | $600.00 | | $13,384.18 |
| 11/13/10 | 25 | Maui Collection Service 1885 Main St. , Ste 106 Wailuku Maui HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $348.00 | | $13,732.18 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/10 | 5 | Arsenia Patao<br>155 Akai St.<br>Kihei HI 96753 | ACCOUNTS RECEIVABLE | 1221-000 | $180.00 | | $13,912.18 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.62 | | $13,912.80 |
| 12/01/10 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds to correct account | 9999-000 | | $1,120.00 | $12,792.80 |
| 12/10/10 | 25 | Maui Collection Service<br>1885 Main St. Ste 106<br>Wailuku hi 96793 | Check from Collection agent | 1221-000 | $304.00 | | $13,096.80 |
| 12/23/10 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI 96733 | Payment from Allen Tmakawa | 1221-000 | $75.00 | | $13,171.80 |
| 12/23/10 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds | 9999-000 | | $379.00 | $12,792.80 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $0.53 | | $12,793.33 |
| 01/17/11 | | Maui Collection Service<br>1885 Main St. Ste 106<br>Wailuku Maui Hi 96793 | Collection Service Payment | | $268.00 | | $13,061.33 |
| | | | Gross Receipts $335.00 | | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku HI 96793 | ($67.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - $335.00<br>Maui Collection Services - 1 | 1221-000 | | | |
| 01/17/11 | 5 | Arsenia Patao<br>165 Akai St.<br>Kihei HI 96753 | Loan Payment LRO15168 | 1221-000 | $180.00 | | $13,241.33 |
| 01/17/11 | 1001 | Marlin Land Corporation | Payment for storage preservation of evidence. | 2410-000 | | $3,437.48 | $9,803.85 |
| 01/21/11 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds | 9999-000 | | $448.00 | $9,355.85 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.000 | 1270-000 | $0.15 | | $9,356.00 |

Case 10-00235    $5,384.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | Feb Payment from MCS | | $414.14 | | $9,770.14 |
| | | | Gross Receipts $517.67 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | ($103.53) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $517.67 | 1221-000 | | | |
| 02/28/11 | 28 | Business Insurance Services Inc. 615 Pikoi St. Ste 1901 Honolulu HI 96814 | Insurance refund | 1221-000 | $195.00 | | $9,965.14 |
| 03/03/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment towards judgment | 1241-000 | $100.00 | | $10,065.14 |
| 03/30/11 | 67 | US Treasury | Tax Refund 2009 | 1224-000 | $4,884.85 | | $14,949.99 |
| 03/30/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on debt from A Tamakawa | 1241-000 | $100.00 | | $15,049.99 |
| 04/14/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | 4/14/11 payment | | $157.00 | | $15,206.99 |
| | | | Gross Receipts $200.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fee 4/14/11 ($43.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $200.00 | 1221-000 | | | |
| 04/15/11 | | Transfer to Acct# XXXXXX3651 | Transfer of Funds | 9999-000 | | $157.00 | $15,049.99 |
| 04/18/11 | | Title Guaranty Escrow Services 3350 L Honoapilani Rd #213 Lahaina HI | Sale Proceeds 158 N Market | | $128,982.39 | | $144,032.38 |
| | | | Gross Receipts $140,816.60 | | | | |

U.S. Bankruptcy Court - Hawaii    #10-00235    Dkt # 937    Filed  10/30/17    Page 29 of 104

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Title Guaranty of HI Title searc | closing costs ($505.98) | 2500-000 | | | |
| | | Carlsmith Ball LLP | closing costs doc prep ($140.62) | 2500-000 | | | |
| | | R P Taxes County of Maui | closing costs ($2,170.01) | 2500-000 | | | |
| | | Title Gurantee Escrow | escrow fee ($377.60) | 2500-000 | | | |
| | | Keller Williams Realty Maui | commissions ($4,200.00) | 3510-000 | | | |
| | | Moffett Properties 4560 Lower Honoapiilani Rd. Lahaina, HI 96761 | commissions ($4,200.00) | 3510-000 | | | |
| | | Recording fee and conv. tax closing costs | closing costs ($240.00) | 2500-000 | | | |
| | 36 | | Vacant Commercial Lot $140,816.60 | 1110-000 | | | |
| 04/18/11 | | Title Guaranty Escrow Services | Sales Proceeds 520 Polulani Dr. | | $434,646.02 | | $578,678.40 |
| | | | Gross Receipts $562,379.71 | | | | |
| | | Seller Reimb Buyer's Closing costs | per contract ($2,042.60) | 2500-000 | | | |
| | | Central Pacific Bank c/o Cori Ann C. Takamiya, Esq. 220 S. King Street, Suite 1900 Honolulu, Hawaii 96813 | 520 Polulani Dr. ($90,795.39) | 4110-000 | | | |
| | | Moffett Properties | 520 Polulani Dr. CC ($33,720.00) | 3510-000 | | | |
| | | Title Guaranty Escrow | 520 Polulani Dr. CC ($247.70) | 2500-000 | | | |
| | | Conveyance Tax | 520 Polulani Dr. CC ($843.00) | 2500-000 | | | |
| | | Recording Fees Bureau of Conveyances | 520 Polulani Dr. CC State Tax Stamps ($30.00) | 2500-000 | | | |
| | | Wailuku Heights Ext Comm Assoc. | 520 Polulani Dr. CC ($55.00) | 2500-000 | | | |

U.S. Bankruptcy Court - Hawaii    #10-00235    Dkt # 937    Filed  10/30/17    Page 30 of 104       $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 32 | | Residence $562,379.71 | 1110-000 | | | |
| 05/05/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $578,778.40 |
| 06/02/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | settlement payment | 1241-000 | $50.00 | | $578,828.40 |
| 06/03/11 | 27 | UNION BANK OF CALIFORNIA | deposit adjustment to deposit 38 | 1241-000 | $50.00 | | $578,878.40 |
| 06/07/11 | 68 | LK CPA Inc. 401K Profit Sharing Plan | Return of Estate Funds | 1241-000 | $737,881.15 | | $1,316,759.55 |
| 06/10/11 | 68 | Jeannie Kimura 520 Polulani Dr. Wailuku, HI 96793 | Final Settlement payment | 1241-000 | $2,118.85 | | $1,318,878.40 |
| 06/10/11 | 1002 | Schults & Tamm ALC 1164 Bishop St. Ste. 1611 Honolu, HI 96813 | Order on Fees 4/8/11 | 3210-000 | | $513,717.91 | $805,160.49 |
| 06/10/11 | 1003 | Shults & Tamm, ALC 1164 Bishop St., Ste. 1611 Honolulu, Hawai'i 96813 | Order on fees 4/8/11 | 3220-000 | | $3,560.28 | $801,600.21 |
| 06/10/11 | 1004 | D Amato & Maloney LLP 900 Fort Street Suite 1680 Honolulu HI 96813 | Order on fees Dated 4/8/11 | 3210-000 | | $41,352.03 | $760,248.18 |
| 06/10/11 | 1005 | DANE S. FIELD PO Box 4198 Honolulu, HI 96812 | Order on Fees 4/8/11 | 2100-000 | | $51,180.00 | $709,068.18 |
| 06/24/11 | 69 | Jonathan Starr PO Box 1888 Kahului HI 96733 | Settlement Payment J Starr | 1241-000 | $135,000.00 | | $844,068.18 |
| 06/28/11 | 70 | Kai Lalo Corp PO Box 5384 Balboa ISland CA 92662 | settlement check | 1241-000 | $5,221.05 | | $849,289.23 |
| 07/04/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on judgment | 1221-000 | $100.00 | | $849,389.23 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | Payment from MCS | | $464.00 | | $849,853.23 |
| | | | Gross Receipts $580.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Comm. MCS ($116.00) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service $580.00 | 1221-000 | | | |
| 08/01/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | ACCOUNTS RECEIVABLE | 1221-000 | $100.00 | | $849,953.23 |
| 08/01/11 | 1006 | D Amato & Maloney LLP 900 Fort Street Suite 1680 Honolulu HI 96813 | Final Order on Comp. 7/15/11 | 3210-000 | | $4,115.71 | $845,837.52 |
| 08/12/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | Aug collections from MCS | | $408.00 | | $846,245.52 |
| | | | Gross Receipts $510.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Aug collection fees ($102.00) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $510.00 | 1221-000 | | | |
| 08/12/11 | 64 | Miller, Jiim E 1510 Piiholo Rd. Makawao HI 96768 | Payment for Electric | 1221-000 | $487.09 | | $846,732.61 |
| 08/12/11 | 64 | Miller, Jiim E 1510 Piiholo Rd. Makawao HI 96768 | Made deposit to wrong case but no check sent to bank | 1221-000 | ($487.09) | | $846,245.52 |
| 08/15/11 | 72 | Rowley Chapman Barney And Buntrock Ltd. 63 E Main St. Ste 501 Meza AZ 85201 | Payment for atty fees to set aside default | 1241-000 | $1,455.65 | | $847,701.17 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4089

Money Market Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/11 | 73 | Rowley Chapman Barney & Buntrock Ltd. 63 E Main St. Mesa AZ 85201 | Payment for atty fees to set aside default | 1241-000 | $1,817.80 | | $849,518.97 |
| 08/23/11 | 74 | Bank Of Hawaii Cashier's Check | Settlement Payment Kimura Watkins | 1241-000 | $12,931.47 | | $862,450.44 |
| 08/25/11 | 75 | Mary Higuchi 94-186 Mahapili St. Mililani HI 96789 | Fraudulent Transfer Paid in full | 1241-000 | $21,593.25 | | $884,043.69 |
| 08/31/11 | | Transfer to Acct# XXXXXX5866 | Transfer of Funds | 9999-000 | | $884,043.69 | $0.00 |

| | | | COLUMN TOTALS | $1,510,464.40 | $1,510,464.40 |
|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CD's | $0.00 | $893,100.99 |
| | | | Subtotal | $1,510,464.40 | $617,363.41 |
| | | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | | Net | $1,510,464.40 | $617,363.41 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Case No: 10-00235
Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD
Bank Name: Union Bank
Account Number/CD#: XXXXXX4550
MM TE ACCT LK

Taxpayer ID No: XX-XXX0318
For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/10 | | Title Guaranty Escrow Services Inc. 3350 L Honoapilani Rd. Ste. 213 Lahaina HI | sale proceeds building | | $335,252.10 | | $335,252.10 |
| | | | Gross Receipts $1,052,151.41 | | | | |
| | | Hawaii National Bank Dillingham Branch 1505 Dillingham Blvd. Honolulu, HI 96817-4822 | ($632,903.22) | 4110-000 | | | |
| | | Hilton Unemori | ($7,481.48) | 2500-000 | | | |
| | | SLR Credit for Phase ESA, II | ($5,527.50) | 2500-000 | | | |
| | | Realty First Inc. | ($31,500.00) | 3510-000 | | | |
| | | Moffett Properties | ($31,500.00) | 3510-000 | | | |
| | | Title Guaranty Escrow | ($1,187.49) | 2500-000 | | | |
| | | Title Guaranty of HI | ($2,344.00) | 2500-000 | | | |
| | | Carlsmith Ball LLP | ($140.62) | 2500-000 | | | |
| | | Recording Fees Bureau of Conveyances | ($60.00) | 2500-000 | | | |
| | | Title Guaranty of HI | ($4,200.00) | 2500-000 | | | |
| | | Title Guaranty of HI | ($55.00) | 2500-000 | | | |
| | 33 | | Office Building $1,052,151.41 | 1110-000 | | | |
| 10/15/10 | 65 | Steve Guttman | transfer tenant deposits | 1221-000 | $7,481.48 | | $342,733.58 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.100 | 1270-000 | $22.24 | | $342,755.82 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $15.95 | | $342,771.77 |

U.S. Bankruptcy Court - Hawaii #10-00235 Dkt # 937 Filed 10/30/17 Page 34 of 104 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX4550

MM TE ACCT LK

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.050 | 1270-000 | $14.54 | | $342,786.31 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.000 | 1270-000 | $4.22 | | $342,790.53 |
| 02/02/11 | | Transfer to Acct# XXXXXX5128 | Transfer of Funds | 9999-000 | | $352.31 | $342,438.22 |
| 08/31/11 | | Transfer to Acct# XXXXXX5858 | Transfer of Funds | 9999-000 | | $342,438.22 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $342,790.53 | $342,790.53 |
| Less: Bank Transfers/CD's | | $0.00 | $342,790.53 |
| Subtotal | | $342,790.53 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $342,790.53 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX5128

Checking Account

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/11 | | Transfer from Acct# XXXXXX3693 | Transfer of Funds | 9999-000 | $117.44 | | $117.44 |
| 02/02/11 | | Transfer from Acct# XXXXXX4550 | Transfer of Funds | 9999-000 | $352.31 | | $469.75 |
| 02/02/11 | 2001 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | bond payment | 2300-000 | | $469.75 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $469.75 | $469.75 |
| Less: Bank Transfers/CD's | $469.75 | $0.00 |
| Subtotal | $0.00 | $469.75 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $469.75 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX5201

Money Market Account  Leasing Co.

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/11 | 66 | Darryl Shoma 331 Leleihoku St. Wailuku, HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $500.00 | | $500.00 |
| 03/18/11 | 66 | Darryl Shoma 331 Leleihoku St. Wailuku, HI 96793 | ACCOUNTS RECEIVABLE | 1221-000 | $500.00 | | $1,000.00 |
| 08/31/11 | | Transfer to Acct# XXXXXX5823 | Transfer of Funds | 9999-000 | | $1,000.00 | $0.00 |

|  | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $1,000.00 | $1,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $1,000.00 |
| Subtotal | $1,000.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,000.00 | $0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6290

Checking Account LK unrestricted

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Transfer from Acct# XXXXXX5831 | Transfer of Funds | 9999-000 | $31,079.69 | | $31,079.69 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $31,064.69 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $41.72 | $31,022.97 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $46.16 | $30,976.81 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $44.61 | $30,932.20 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $46.03 | $30,886.17 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $44.48 | $30,841.69 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $45.89 | $30,795.80 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $45.83 | $30,749.97 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $44.28 | $30,705.69 |
| 11/22/13 | 11001 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | Order No. 536 | 3210-000 | | $23,356.50 | $7,349.19 |
| 11/22/13 | 11002 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | Order No. 536 | 3220-000 | | $1,091.03 | $6,258.16 |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $45.69 | $6,212.47 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $38.29 | $6,174.18 |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $6,159.18 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $6,144.18 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $6,129.18 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6290

Checking Account LK unrestricted

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $6,114.18 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $6,099.18 |
| 06/05/14 | | Transfer to Acct# XXXXXX6332 | Transfer of Funds | 9999-000 | | $6,099.18 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $31,079.69 | $31,079.69 |
| Less: Bank Transfers/CD's | $31,079.69 | $6,099.18 |
| Subtotal | $0.00 | $24,980.51 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $24,980.51 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6308

Checking Account

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Transfer from Acct# XXXXXX6617 | Transfer of Funds | 9999-000 | $247,002.05 | | $247,002.05 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $246,987.05 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $331.59 | $246,655.46 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $366.99 | $246,288.47 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $354.67 | $245,933.80 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $365.99 | $245,567.81 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $353.63 | $245,214.18 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $364.87 | $244,849.31 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $364.36 | $244,484.95 |
| 10/21/13 | | Transfer to Acct# XXXXXX6332 | Transfer of Funds | 9999-000 | | $244,484.95 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $247,002.05 | $247,002.05 |
| Less: Bank Transfers/CD's | $247,002.05 | $244,484.95 |
| Subtotal | $0.00 | $2,517.10 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $2,517.10 |

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 40 of 104

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6316

Checking Account Leasing Co.

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Transfer from Acct# XXXXXX5823 | Transfer of Funds | 9999-000 | $1,000.00 | | $1,000.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,000.00 | $0.00 |
| Less: Bank Transfers/CD's | | $1,000.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6324

Checking Account Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Transfer from Acct# XXXXXX5815 | Transfer of Funds | 9999-000 | $24,408.65 | | $24,408.65 |
| 02/17/13 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | | | $60.00 | | $24,468.65 |
| | | | Gross Receipts                    $75.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll fees                            ($15.00) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service       $75.00 | 1221-000 | | | |
| 03/11/13 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $64.00 | | $24,532.65 |
| | | | Gross Receipts                    $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Collection fees                  ($16.00) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service        $80.00 | 1221-000 | | | |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $32.78 | $24,499.87 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.41 | $24,463.46 |
| 05/14/13 | 4 | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | 1221-000 | $124.00 | | $24,587.46 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $35.23 | $24,552.23 |
| 06/16/13 | | Transfer from Acct# XXXXXX6332 | Transfer of Funds | 9999-000 | $64.00 | | $24,616.23 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.45 | $24,579.78 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $35.35 | $24,544.43 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6324

Checking Account Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/15/13 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | a/r | | $64.00 | | $24,608.43 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll fees ($16.00) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service $80.00 | 1221-000 | | | |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.52 | $24,571.91 |
| 09/18/13 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | | | $64.00 | | $24,635.91 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees ($16.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $80.00 | 1221-000 | | | |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.51 | $24,599.40 |
| 10/17/13 | | Maui Collection Service 1885 Main Street, Suite 106 Wailuku, HI 96793 | a/r | | $64.00 | | $24,663.40 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll fees ($16.00) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service $80.00 | 1221-000 | | | |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $35.37 | $24,628.03 |

U.S. Bankruptcy Court - Hawaii #10-00235 Dkt # 937 Filed 10/30/17 Page 43 of 104     $108.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6324

Checking Account Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/13 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $64.00 | | $24,692.03 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | fees for collection ($16.00) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $80.00 | 1221-000 | | | |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.59 | $24,655.44 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $35.45 | $24,619.99 |
| 01/13/14 | 22 | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | 1221-000 | $64.00 | | $24,683.99 |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.63 | $24,647.36 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.64 | $24,610.72 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $33.08 | $24,577.64 |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $36.57 | $24,541.07 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $35.34 | $24,505.73 |
| 06/05/14 | | Transfer to Acct# XXXXXX6332 | Transfer of Funds | 9999-000 | | $24,505.73 | $0.00 |
| 07/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | ($15.00) |
| 01/21/15 | | Union Bank | | 2600-000 | | ($15.00) | $0.00 |

COLUMN TOTALS $25,040.65 $25,040.65

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 44 of 104
$128.00    $24,756.03

| | | |
|---|---:|---:|
| Less: Bank Transfers/CD's | $24,472.65 | $24,505.73 |
| Subtotal | $568.00 | $534.92 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $568.00 | $534.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Transfer from Acct# XXXXXX5866 | Transfer of Funds | 9999-000 | $2,684,147.69 | | $2,684,147.69 |
| 02/05/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,684,247.69 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $110.31 | $2,684,137.38 |
| 03/04/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,684,237.38 |
| 03/04/13 | 15001 | Jams Inc. P.O. Box 512850 Los Angelos, CA 90051-0850 | Mediation fees | 2990-000 | | $1,397.36 | $2,682,840.02 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,603.47 | $2,679,236.55 |
| 04/01/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,679,336.55 |
| 04/17/13 | 133 | Maui County FCU | N Kimura Settlement payment | 1241-000 | $50,000.00 | | $2,729,336.55 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,986.94 | $2,725,349.61 |
| 05/06/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on judgment | 1241-000 | $100.00 | | $2,725,449.61 |
| 05/20/13 | 134 | Kammimura Settlement FHB Official Bank check | F Trans. Settlement | 1241-000 | $55,732.00 | | $2,781,181.61 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,881.45 | $2,777,300.16 |
| 05/30/13 | 132 | Robert Triantos PO Box 4247 Kailua Kona, HI 96745 | settlement payment | 1241-000 | $2,852.82 | | $2,780,152.98 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/13 | 15002 | Ticor Tite Insurance Co. Attn: Billing 10135 SE Sunnyside Rd., Ste. 200 Clackamas, OR 97015 | 470313027646; 470313027656; 470313027659; 470313027644; 470313027646;470313027642; 470313027647; 470313027658; 470313027657; 470313027655; 470313027646; 470313027645; 470313027649; | 2990-000 | | $1,045.00 | $2,779,107.98 |
| 06/05/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,779,207.98 |
| 06/16/13 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $64.00 | | $2,779,271.98 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fee ($16.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $80.00 | 1221-000 | | | |
| 06/16/13 | | Transfer to Acct# XXXXXX6324 | Transfer of Funds | 9999-000 | | $64.00 | $2,779,207.98 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $4,076.79 | $2,775,131.19 |
| 06/30/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,775,231.19 |
| 07/23/13 | 15003 | Tom Pierce, AAL, ALC PO Box 798 Makawao, HI 96768 | Dkt 500 | 3210-000 | | $13,580.12 | $2,761,651.07 |
| 07/23/13 | 15004 | Tom Pierce, AAL, ALC PO Box 798 Makawao, HI 96768 | dkt 500 | 3220-000 | | $692.18 | $2,760,958.89 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 47 of 104   $19,458.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $3,996.66 | $2,756,962.23 |
| 08/01/13 | 15005 | International Sureties, LTD 701 Poydras St. Suite 420 New Orleans, LA 70139 | Bond payment | 2300-000 | | $13,142.00 | $2,743,820.23 |
| 08/05/13 | 135 | MCFCU Sherilyn and Malia Kimura | Fr Trans Settlement | 1241-000 | $195,000.00 | | $2,938,820.23 |
| 08/09/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,938,920.23 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $4,122.11 | $2,934,798.12 |
| 09/05/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,934,898.12 |
| 09/06/13 | 136 | Scott Iwamoto | F Trans Settlement | 1241-000 | $106,126.16 | | $3,041,024.28 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $4,313.93 | $3,036,710.35 |
| 10/04/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | | 1241-000 | $100.00 | | $3,036,810.35 |
| 10/15/13 | 137 | Jordan Ramis PC 2 Centerpointe Dr. 6th FL Lake Oswego, OR 97035 | Decoite Garnishment | 1241-000 | $1,719.28 | | $3,038,529.63 |
| 10/21/13 | | Transfer from Acct# XXXXXX6357 | Transfer of Funds | 9999-000 | $338,954.32 | | $3,377,483.95 |
| 10/21/13 | | Transfer from Acct# XXXXXX6308 | Transfer of Funds | 9999-000 | $244,484.95 | | $3,621,968.90 |
| 11/01/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $3,622,068.90 |
| 11/13/13 | 138 | Valley Isle Comm Cr Union 160 Paahana St Kahului HI 96732 | g ment on judgment | 1241-000 | $1,018.95 | | $3,623,087.85 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/13 | 138 | Maui County Fed C U<br>Wailuku HI | Garnishment on Muramoto judgment | 1241-000 | $257.67 | | $3,623,345.52 |
| 11/14/13 | 137 | Goat Rock Mining Corp<br>PO Box 554<br>Canyonville OR 97417 | Gment Decoit Judgment | 1241-000 | $357.00 | | $3,623,702.52 |
| 11/22/13 | 140 | ASB Cashier's Check | F Trans Settlement ASB | 1241-000 | $362,185.22 | | $3,985,887.74 |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $4,500.00 | $3,981,387.74 |
| 12/09/13 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $3,981,487.74 |
| 12/16/13 | | Maui Collection Service<br>1885 Main St. Ste 106<br>Wailuku Maui Hi 96793 | A/r | | $64.00 | | $3,981,551.74 |
| | | | Gross Receipts                      $80.00 | | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku HI 96793 | collectioni fees                   ($16.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE -       $80.00<br>Maui Collection Services - 1 | 1221-000 | | | |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $4,500.00 | $3,977,051.74 |
| 01/02/14 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $3,977,151.74 |
| 01/10/14 | 15006 | Schults & Tamm ALC<br>1164 Bishop St.<br>Ste. 1611<br>Honolu, HI 96813 | dkt order # 567 | 3210-000 | | $603,555.26 | $3,373,596.48 |
| 01/10/14 | 15007 | Shults & Tamm, ALC<br>1164 Bishop St., Ste. 1611<br>Honolulu, Hawai'i 96813 | dkt order # 567 | 3220-000 | | $40,915.21 | $3,332,681.27 |
| 01/10/14 | 15008 | DANE S. FIELD<br>PO Box 4198<br>Honolulu, HI 96812 | dkt 566 | 2100-000 | | $67,491.31 | $3,265,189.96 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/10/14 | 15009 | DANE S. FIELD<br>PO Box 4198<br>Honolulu, HI 96812 | dkt 566 | 2200-000 | | $1,009.83 | $3,264,180.13 |
| 01/17/14 | 15010 | Estate Of The Mortage Store Inc | Reimbursed Estate Claim Paid from Wrong Estate. | | | $3,057.00 | $3,261,123.13 |
| | | P. C. Lane and Nach | Reimbursed Estate Claim Paid from Wrong Estate. ($2,646.50) | 3210-000 | | | |
| | | P. C. Lane and Nach | Reimbursed Estate Claim Paid from Wrong Estate. ($410.50) | 3220-000 | | | |
| 01/31/14 | | Union Bank | Bank agreed not to take fees out (refund) | 2600-000 | | ($9,000.00) | $3,270,123.13 |
| 02/06/14 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $3,270,223.13 |
| 02/06/14 | 142 | Chicago Ins. Co.<br>33 West Monroe St.<br>Ste. 1400<br>Chicago, IL 60603 | F. Tran Settlement Kapoikai and Mancini Welch &  G | 1241-000 | $2,259,305.56 | | $5,529,528.69 |
| 02/13/14 | 143 | Ross Fusato<br>CPB Cashier's Check | F Tran Settlement Fusato | 1241-000 | $350,000.00 | | $5,879,528.69 |
| 02/13/14 | 15011 | International Sureties,Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | | 2300-000 | | $1,405.37 | $5,878,123.32 |
| 02/14/14 | | Maui Collection Service<br>1885 Main St. Ste 106<br>Wailuku Maui Hi 96793 | a/r | | $64.00 | | $5,878,187.32 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku HI 96793 | collection fees ($16.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $80.00 | 1221-000 | | | |
| 02/18/14 | 26 | Siu Whitehead<br>232 Lahaina luna Rd<br>Lahaina HI 96761 | a/r | 1121-000 | $723.02 | | $5,878,910.34 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 50 of 104   ($3,527.80)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $5,879,010.34 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OR 97417 | Decoit g ment | 1241-000 | $324.14 | | $5,879,334.48 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoit G ment | 1241-000 | $357.00 | | $5,879,691.48 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | G ment Decoitte | 1241-000 | $324.14 | | $5,880,015.62 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte G ment | 1241-000 | $357.00 | | $5,880,372.62 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte G ment | 1241-000 | $324.14 | | $5,880,696.76 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte G ment | 1241-000 | $357.00 | | $5,881,053.76 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte G ment | 1241-000 | $324.14 | | $5,881,377.90 |
| 03/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte G ment | 1241-000 | $357.00 | | $5,881,734.90 |
| 03/21/14 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $64.00 | | $5,881,798.90 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll. fees ($16.00) | 2500-000 | | | |
| | 22 | | Receivables from Maui Coll Service $80.00 | 1221-000 | | | |

U.S. Bankruptcy Court - Hawaii #10-00235 Dkt # 937 Filed 10/30/17 Page 51 of 104 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | 144 | CPB Official Check | Decoit Settlement | | $20,000.00 | | $5,901,798.90 |
| 03/31/14 | 144 | CPB Official Check | Dcoitte settlement | | $180,000.00 | | $6,081,798.90 |
| 03/31/14 | 144 | CPB Official Check Main Branch | Decoitte Settlement | | $300,000.00 | | $6,381,798.90 |
| 04/01/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | | $100.00 | | $6,381,898.90 |
| 04/04/14 | 145 | KUB & M | Kaminaka Settlement | | $19,495.96 | | $6,401,394.86 |
| 04/04/14 | | S & Tamm Trust Check | split Kaminaka settlement and Escrow funds | | $1,544.04 | | $6,402,938.90 |
| | | | Gross Receipts | $1,544.04 | | | |
| | 145 | | Kaminaka F Tran. Settlement | $504.04 | 1241-000 | | |
| | 146 | | Kimura undisclosed funds held in escrow | $1,040.00 | 1221-000 | | |
| 04/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoite G ment | | $357.00 | | $6,403,295.90 |
| 04/17/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte G ment | | $324.14 | | $6,403,620.04 |
| 05/08/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | | $100.00 | | $6,403,720.04 |
| 05/16/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoite G ment | | $357.00 | | $6,404,077.04 |
| 05/16/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoite G ment | | $324.14 | | $6,404,401.18 |
| 05/20/14 | | Maui Collection Service 1885 Main Street, Suite 106 Wailuku, HI 96793 | a/r | | $64.00 | | $6,404,465.18 |

Note: For the Description of Transaction column, the Uniform Tran. Code values 1241-000 appear for the non-split rows (03/31/14 through 05/16/14).

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  10-00235

Case Name:  MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name:  DANE S. FIELD

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No:  XX-XXX0318

For Period Ending:  09/30/2017

Blanket Bond (per case limit):  $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $80.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | fees | ($16.00) | 2500-000 | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $80.00 | 1221-000 | | |
| 05/23/14 | | Global Surety LLC 201 Poydras St. Ste 420 New Orleans, LA 70139 | refund of bond | 2300-000 | | ($9,445.00) | $6,413,910.18 |
| 06/03/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $6,414,010.18 |
| 06/05/14 | | Transfer from Acct# XXXXXX6324 | Transfer of Funds | 9999-000 | $24,505.73 | | $6,438,515.91 |
| 06/05/14 | | Transfer from Acct# XXXXXX6290 | Transfer of Funds | 9999-000 | $6,099.18 | | $6,444,615.09 |
| 06/05/14 | 15012 | Trustee Insurance Agnecy 2813 West Main St. Kalamazoo, MI 49006 | Ins. GL and Property Damage properties obtained from Decoitte | 2420-000 | | $3,959.22 | $6,440,655.87 |
| 06/18/14 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $64.00 | | $6,440,719.87 |
| | | | Gross Receipts | $80.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll. fees | ($16.00) | 2500-000 | | |
| | 25 | | Receivables from Maui Collection Service | $80.00 | 1221-000 | | |
| 06/18/14 | 147 | Eric Seitz | settlement payment | 1249-000 | $4,500.00 | | $6,445,219.87 |
| 06/26/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Rent from Quarry | 1241-000 | $648.27 | | $6,445,868.14 |

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 53 of 104  ($5,485.78)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Quarry Rent | 1241-000 | $714.00 | | $6,446,582.14 |
| 07/15/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on Judgment | 1241-000 | $100.00 | | $6,446,682.14 |
| 07/15/14 | 147 | Eric Seitz 820 Mililani St. Ste 714 HNL HI | settlement payment | 1249-000 | $4,500.00 | | $6,451,182.14 |
| 07/15/14 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | | | $64.00 | | $6,451,246.14 |
| | | | Gross Receipts                   $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku Maui 96793 | collection fees               ($16.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE -           $80.00 Maui Collection Services - 1 | 1221-000 | | | |
| 07/15/14 | 15013 | Kelly McKenzie Perkins Kelly McKenzie Perkins (ADMINISTRATIVE) c/o David C. Farmer 225 Queen Street, Ste. 15A Honolulu HI 96813 | Per order 605 | 2990-000 | | $15,000.00 | $6,436,246.14 |
| 07/16/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Payment on Decoitte Settlement Lease rents | 1241-000 | $648.27 | | $6,436,894.41 |
| 07/16/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | lease rents Decoitte settlement | 1241-000 | $714.00 | | $6,437,608.41 |
| 08/04/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Fr Tans. payment on judgment | 1241-000 | $100.00 | | $6,437,708.41 |
| 08/05/14 | 15014 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | | 2300-000 | | $1,971.98 | $6,435,736.43 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235
Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318
For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD
Bank Name: Union Bank
Account Number/CD#: XXXXXX6332
Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/14 | 148 | Offical Bank Check FHB | RNI Payment of Judgment | 1241-000 | $1,428,324.45 | | $7,864,060.88 |
| 08/14/14 | 147 | Eric A Seitz 820 Mililani St. Suite 714 HNL HI 96813 | Settlement Payment Lowenthatl NO. 2 | 1241-000 | $4,500.00 | | $7,868,560.88 |
| 08/18/14 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | a/r | | $64.00 | | $7,868,624.88 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll. fees ($16.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $80.00 | 1221-000 | | | |
| 08/27/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Rents from Quarry Decoite | 1241-000 | $648.27 | | $7,869,273.15 |
| 08/27/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Royalties from Quarry | 1241-000 | $714.00 | | $7,869,987.15 |
| 09/05/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $7,870,087.15 |
| 09/15/14 | 147 | Eric Seitz 820 Mililani St. #714 HNL HI 96813 | settlement payment | 1249-000 | $4,500.00 | | $7,874,587.15 |
| 09/15/14 | | Maui Collection Service 1885 Main Street, Suite 106 Wailuku, HI 96793 | a/r | | $64.00 | | $7,874,651.15 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees ($16.00) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $80.00 | 1221-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/14 | 144 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte Settlement | 1241-000 | $714.00 | | $7,875,365.15 |
| 09/22/14 | 137 | Goat Rock Mining Corp. PO Box 554 Canyonville, OH 97417 | Decoitte Settlement | 1241-000 | $648.27 | | $7,876,013.42 |
| 10/02/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on Judgment | 1241-000 | $100.00 | | $7,876,113.42 |
| 10/03/14 | 15015 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Ins. on Decoitte Properties for one month | 2420-000 | | $1,319.74 | $7,874,793.68 |
| 10/09/14 | 144 | Shults And Tam ALC | Fraud. Trans. Settlement Decoitte | 1241-000 | $1,258,836.88 | | $9,133,630.56 |
| 10/17/14 | 15016 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | | 2300-000 | | $831.93 | $9,132,798.63 |
| 11/03/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $9,132,898.63 |
| 11/13/14 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | a/r | | $64.00 | | $9,132,962.63 |
| | | | Gross Receipts            $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | fees            ($16.00) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service            $80.00 | 1221-000 | | | |
| 12/10/14 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | | 1241-000 | $100.00 | | $9,133,062.63 |
| 12/16/14 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | A/R | | $64.00 | | $9,133,126.63 |

U.S. Bankruptcy Court - Hawaii    #10-00235    Dkt # 937    Filed 10/30/17    Page 56 of 104    $2,151.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $80.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | FEES FOR COLLECTION | ($16.00) | 2500-000 | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $80.00 | 1221-000 | | |
| 01/02/15 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $9,133,226.63 |
| 01/22/15 | 15017 | Shults & Tamm, ALC 1164 Bishop St., Ste. 1611 Honolulu, Hawai'i 96813 | Dkt Order #675 | 3220-000 | | $14,658.34 | $9,118,568.29 |
| 01/22/15 | 15018 | Schults & Tamm ALC 1164 Bishop St. Ste. 1611 Honolulu, HI 96813 | Dkt Order #675 | 3210-000 | | $523,891.97 | $8,594,676.32 |
| 01/22/15 | 15019 | DANE S. FIELD PO Box 4198 Honolulu, HI 96812 | Dkt Order # 659 | 2100-000 | | $37,209.90 | $8,557,466.42 |
| 01/22/15 | 15020 | DANE S. FIELD PO Box 4198 Honolulu, HI 96812 | Dkt Order 659 | 2200-000 | | $37.55 | $8,557,428.87 |
| 01/23/15 | 15021 (26) | Estate Of The Mortgage Store Inc. | Deposited into wrong case | 1121-000 | ($723.02) | | $8,556,705.85 |
| 01/27/15 | 15023 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | wrong amount on check s | 3220-000 | | ($1,597.71) | $8,558,303.56 |
| 01/27/15 | 15022 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | wrong amount on check | 3210-000 | | ($73,389.00) | $8,631,692.56 |
| 01/27/15 | 15022 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | Order # 661 1/12/15 | 3210-000 | | $73,389.00 | $8,558,303.56 |
| 01/27/15 | 15023 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | Order # 661 1/12/15 | 3220-000 | | $1,597.71 | $8,556,705.85 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/15 | 15024 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | Special Counsel Fees \ Order No. 661 | 3210-000 | | $50,032.50 | $8,506,673.35 |
| 01/27/15 | 15025 | Jordan Ramis P.C. Two Centerpointe Drive, Suite 600 Lake Oswego, OR 97035 | Special Counsel Expenses \ Order # 661 1/12/15. | 3220-000 | | $506.68 | $8,506,166.67 |
| 01/27/15 | 15026 | Lane and Nach, P.C. 2001 E. Campbell Ave., Ste. 103 Phoenix, AZ 85016 | special counsel fees \ order 660 \ 1/12/15 | 3210-000 | | $3,510.00 | $8,502,656.67 |
| 01/27/15 | 15027 | Lane and Nach, P.C. 2001 E. Campbell Ave., Ste. 103 Phoenix, AZ 85016 | special counsel expenses order # 660 1/12/15 | 3220-000 | | $10.00 | $8,502,646.67 |
| 02/03/15 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $8,502,746.67 |
| 03/04/15 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $8,502,846.67 |
| 03/11/15 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | a/r | | $104.00 | | $8,502,950.67 |
| | | | Gross Receipts $130.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees ($26.00) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $130.00 | 1221-000 | | | |
| 03/18/15 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | a/r | | $64.00 | | $8,503,014.67 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees ($16.00) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service $80.00 | 1221-000 | | | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 58 of 104   $54,059.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/15 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $8,503,114.67 |
| 04/17/15 | | Maui Collection Service<br>1885 Main Street, Suite 106<br>Wailuku, HI 96793 | MCS payment | | $32.00 | | $8,503,146.67 |
| | | | Gross Receipts | $40.00 | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku HI 96793 | coll fees | ($8.00) | 2500-000 | | | |
| | 20 | | P15123 E Cuaresma | $40.00 | 1221-000 | | |
| 04/29/15 | 15028 | International Sureties Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | blanket bond payment | 2300-000 | | $7,333.34 | $8,495,813.33 |
| 05/04/15 | 15029 | Enver W. Painter, Jr.<br>1188 Biship St., Suite 2505<br>Honolulu, HI 96813 | Order No. 716 | 3210-000 | | $35,371.71 | $8,460,441.62 |
| 05/07/15 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $8,460,541.62 |
| 05/19/15 | | Maui Collection Service Inc.<br>1885 Main St Ste 106<br>Wailuku HI 96793 | a/r | | $104.00 | | $8,460,645.62 |
| | | | Gross Receipts | $130.00 | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku HI 96793 | collection fees | ($26.00) | 2500-000 | | | |
| | 16 | | ACCOUNTS RECEIVABLE - PCM15161 | $80.00 | 1121-000 | | |
| | 20 | | P15123 E Cuaresma | $50.00 | 1221-000 | | |
| 05/31/15 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $8,460,745.62 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/22/15 | | Maui Collection Service 1885 Main Street, Suite 106 Wailuku, HI 96793 | a/r | | $64.00 | | $8,460,809.62 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | fees ($16.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $80.00 | 1221-000 | | | |
| 07/08/15 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment of judgment Software conversion EPIQ shut down since 7/1/15 and TT had 341 meetings on 7/7/14. | 1141-000 | $100.00 | | $8,460,909.62 |
| 07/29/15 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $96.00 | | $8,461,005.62 |
| | | | Gross Receipts $120.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees ($24.00) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $120.00 | 1121-000 | | | |
| 08/05/15 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment of judgment | 1141-000 | $100.00 | | $8,461,105.62 |
| 08/18/15 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $32.00 | | $8,461,137.62 |
| | | | Gross Receipts $40.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees ($8.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 $40.00 | 1121-000 | | | |

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 60 of 104    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/15 | 149 | Case Lombardi and Petit 737 Bishop St. Honolulu, HI 96813 | settlement payment | | 1141-000 | $25,000.00 | | $8,486,137.62 |
| 09/02/15 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | | 1241-000 | $100.00 | | $8,486,237.62 |
| 09/16/15 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | | $96.00 | | $8,486,333.62 |
| | | | Gross Receipts | $120.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | | ($24.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $120.00 | 1121-000 | | | |
| 10/15/15 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | | 1241-000 | $100.00 | | $8,486,433.62 |
| 10/15/15 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | | $80.00 | | $8,486,513.62 |
| | | | Gross Receipts | $100.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees | ($20.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $100.00 | 1121-000 | | | |
| 10/22/15 | 15030 | Maui Lani Community Assoc. PO Box 1642 Kahului, HI 96733 | transfer fee and 3 mos Assoc. dues | | 2990-000 | | $424.00 | $8,486,089.62 |
| 11/12/15 | 149 | Hinahara Case Lambardi and Pettit Client Trust IOLTA | settlement payment | | 1141-000 | $25,000.00 | | $8,511,089.62 |
| 11/16/15 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | | $1,518.15 | | $8,512,607.77 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $1,897.69 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees | ($379.54) | 2500-000 | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $1,817.69 | 1121-000 | | |
| | 20 | | P15123 E Cuaresma | $80.00 | 1121-000 | | |
| 11/16/15 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | | 1141-000 | $100.00 | | $8,512,707.77 |
| 12/04/15 | 27 | Allen Tamakawa PO BOX 2100 Kahalui HI 96733 | payment on judgment | | 1241-000 | $100.00 | | $8,512,807.77 |
| 12/10/15 | 15031 | Central Pacific Bank Damon Stanford, Assistant Vice President and Manager Investor Mortgage Servicing and Loan Operation Division P.O. Box 3590 Honolulu, Hawaii 96813 | Acct # 8101398126 | | 2990-000 | | $2,572.04 | $8,510,235.73 |
| 12/10/15 | 15032 | Cental Pacific Bank Damon Stanford, Assistant Vice President and Manager Investor Mortgage Servicing and Loan Operation Division P.O. Box 3590 Honolulu, Hawaii 96813 | Acct # 8101383625 | | 2990-000 | | $2,660.42 | $8,507,575.31 |
| 12/30/15 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | | 1241-000 | $100.00 | | $8,507,675.31 |
| 12/30/15 | | TG Escrow Services Lahaina Office | sale of property from Hinahara settlement | | | $204,613.50 | | $8,712,288.81 |
| | | | Gross Receipts | $220,000.00 | | | | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 62 of 104

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Moffett Properties | Realtor Comm. ($13,200.00) | 3510-000 | | | |
| | | Escrow Charges TG E | closing costs ($611.98) | 2500-000 | | | |
| | | TG of Hawaii | title charges closing costs ($639.80) | 2500-000 | | | |
| | | REGISTRAR OF CONVEYANCE | closing costs ($361.00) | 2500-000 | | | |
| | | Mancini Welch and Geiger | doc prep. closing costs ($234.38) | 2500-000 | | | |
| | | HOA Dues | closing cost of 403.58 - seller credit of 33.32, 12.00, 18.92. ($339.34) | 2500-000 | | | |
| | 149 | | Hinahara Fraudulent Transfer claims $220,000.00 | 1141-000 | | | |
| 01/06/16 | 15033 | Central Pacific Bank Attn: Damon Stanford, Assistant Vice President and Manager Investor Mortgage Servicing and Loan Operation Division P.O. Box 3590 Honolulu, Hawaii 96811-3590 | Acct # 8101383625 | 2990-000 | | $2,660.42 | $8,709,628.39 |
| 01/06/16 | 15034 | Central Pacific Bank Attn: Damon Stanford, Assistant Vice President and Manager Investor Mortgage Servicing and Loan Operation Division P.O. Box 3590 Honolulu, Hawaii 96811-3590 | Acct # 8101398126 | 2990-000 | | $2,572.04 | $8,707,056.35 |
| 01/21/16 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $64.00 | | $8,707,120.35 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees ($16.00) | 2500-000 | | | |

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 63 of 104  $5,232.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 20 | | P15123 E Cuaresma $80.00 | 1121-000 | | | |
| 01/25/16 | 15035 | International Sureties Ltd. 701 Poydras St. Ste. 420 New Orleans, LA 70139 | 1 25 16 bb | 2300-000 | | $5,682.12 | $8,701,438.23 |
| 02/02/16 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,701,588.23 |
| 02/04/16 | 152 | Old Republic Title and Escrow 34 Waiala Gateway Pl., Ste. 1 201 Kehei, HI 96753 | settlement payment | 1249-000 | $13,412.29 | | $8,715,000.52 |
| 02/04/16 | 15036 | Central Pacific Bank Damon Stanford, Assistant Vice President and Manager Investor Mortgage Servicing and Loan Operation Division P.O. Box 3590 Honolulu, Hawaii 96811-3590 | 8101383625 | 2990-000 | | $2,660.42 | $8,712,340.10 |
| 02/04/16 | 15037 | Central Pacific Bank Damon Stanford, Assistant Vice President and Manager Investor Mortgage Servicing and Loan Operation Division P.O. Box 3590 Honolulu, Hawaii 96811-3590 | 8101398126 | 2990-000 | | $2,572.04 | $8,709,768.06 |
| 02/16/16 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $80.00 | | $8,709,848.06 |
| | | | Gross Receipts $100.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees ($20.00) | 2500-000 | | | |
| | 18 | | ACCOUNTS RECEIVABLE - Madriaga A. $100.00 | 1121-000 | | | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 64 of 104   $10,914.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/16 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,709,998.06 |
| 03/16/16 | | Maui Collection Service Inc.<br>1885 Main St Ste 106<br>Wailuku, HI 96793 | A/r | | $64.00 | | $8,710,062.06 |
| | | | Gross Receipts $80.00 | | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku, HI 96793 | coll. fees ($16.00) | 2500-000 | | | |
| | 20 | | P15123 E Cuaresma $80.00 | 1121-000 | | | |
| 03/16/16 | 15038 | Cental Pacific Bank<br>Damon Stanford Assistant VP & Manager<br>Investor Mtg. Servicing & Loan Operation Div.<br>PO Box 3590<br>Honolulu, HI 96811-3590 | 8101383625 | 2990-000 | | $2,660.42 | $8,707,401.64 |
| 03/16/16 | 15039 | Central Pacific Bank<br>Damon Stanford Assistant VP & Mgr.<br>Investor<br>Mtg. Servicing & Loan Operation Div.<br>PO Box 3590<br>Honolulu, HI 96811-3590 | 2131046332 | 2990-000 | | $2,572.04 | $8,704,829.60 |
| 03/29/16 | 15040 | Central Pacific Bank<br>Damon Stanford Assistant VP & Mgr.<br>Investor Mrg.<br>Servicing & Loan Operation Div.<br>PO Box 3590<br>Honolulu, HI 96811-3590 | per order 777<br>Loan No. 8101383625 | 3110-000 | | $344,953.14 | $8,359,876.46 |
| 03/29/16 | 15041 | Central Pacific Bank<br>Damon Stanford Assistant VP & Mgr.<br>Investor Mrg.<br>Servicing & Loan Operation Div.<br>PO Box 3590<br>Honolulu, HI 96811-3590 | per order 777<br>loan no. 8101398126 | 2990-000 | | $355,620.49 | $8,004,255.97 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/16 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment Just returned from NABT conference in Atlanta gone since April 2 | 1241-000 | $100.00 | | $8,004,355.97 |
| 04/12/16 | 15042 | TG Escrow Services, Inc. 3350 Lower Honoapiilani Rd. Ste. 213 Lahaina, HI 96761 | Order 777 | 2990-000 | | $29,430.11 | $7,974,925.86 |
| 04/29/16 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1242-000 | $100.00 | | $7,975,025.86 |
| 05/13/16 | 27 | Allen Tamakawa | payment on judgment 4/12/16 check was for 150.00 not 100.00 | 1241-000 | $50.00 | | $7,975,075.86 |
| 05/13/16 | 27 | Allen Tamakawa | payment on judgment 4/19/16 deposit was for 150.00 not 100.00 | 1241-000 | $50.00 | | $7,975,125.86 |
| 05/17/16 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $40.00 | | $7,975,165.86 |
| | | | Gross Receipts $50.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees ($10.00) | 2500-000 | | | |
| | 20 | | P15123 E Cuaresma $50.00 | 1121-000 | | | |
| 05/17/16 | 15043 | Eco Products Maui HC 1 Box 906 Kula, HI 96790 | Repair and maint. Order No. 790 | 2990-000 | | $7,008.00 | $7,968,157.86 |
| 06/06/16 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $7,968,307.86 |
| 06/28/16 | 15044 | Maui Crew 40 Pulehuiki Rd. Kula, HI 96790 | Resoration Work Per Order 790 | 2990-000 | | $9,625.00 | $7,958,682.86 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Trustee Name: DANE S. FIELD

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

Blanket Bond (per case limit): $22,690,000.00

For Period Ending: 09/30/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/16 | 15045 | Cremer Construcction<br>440 Ainakula Rd.<br>Kula HI 96790 | Order 790  Water Tank | 2990-000 | | $2,802.00 | $7,955,880.86 |
| 07/01/16 | 15045 | Cremer Construccion<br>440 Ainakula Rd.<br>Kula HI 96790 | Order 790  Water Tank<br>Reversal<br>Check  made out to wrong<br>contractor caught before sent | 2990-000 | | ($2,802.00) | $7,958,682.86 |
| 07/01/16 | 15046 | Eco Products Maui<br>HC 1 Boz 906<br>Kula, HI 96790 | tank per oder NO. 790 | 2990-000 | | $2,802.00 | $7,955,880.86 |
| 07/07/16 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI  96733 | payment on judgment | 1241-000 | $150.00 | | $7,956,030.86 |
| 07/15/16 | | Maui Collection Service Inc.<br>1885 Main St Ste 106<br>Wailuku, HI  96793 | A/r | | $64.00 | | $7,956,094.86 |
| | | | Gross Receipts                         $80.00 | | | | |
| | | Maui Coll. Service<br>1885 Main St. #106<br>Wailuku, HI  96793 | coll. fees                              ($16.00) | 2500-000 | | | |
| | 20 | | P15123 E Cuaresma                $80.00 | 1121-000 | | | |
| 08/01/16 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI  96733 | payment on judgment | 1241-000 | $150.00 | | $7,956,244.86 |
| 08/02/16 | 15047 | County of Maui<br>Real Property Tax Collections<br>PO Box 1405<br>Wailuku, HI 96793-6405 | RP 2-2-3-013-071-0000-000 | 2820-000 | | $1,856.77 | $7,954,388.09 |
| 08/02/16 | 15048 | County of Maui<br>Real Property Tax Collections<br>PO Box 1405<br>Wailuku , HI 96793-6405 | RP 2-2-3-013-053-0000-000 | 2820-000 | | $1,691.21 | $7,952,696.88 |
| 09/02/16 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI  96733 | payment on judgment | 1241-000 | $150.00 | | $7,952,846.88 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 67 of 104      $6,349.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/16 | 149 | TG Escrow Services INc. | sale proceeds 15950 Haleakala # 1 | 1141-000 | $506,041.81 | | $8,458,888.69 |
| 09/15/16 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $160.00 | | $8,459,048.69 |
| | | | Gross Receipts | $200.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees | ($40.00) | 2500-000 | | | |
| | 18 | | ACCOUNTS RECEIVABLE - Madriaga A. | $120.00 | 1121-000 | | |
| | 20 | | P15123 E Cuaresma | $80.00 | 1121-000 | | |
| 10/04/16 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1141-000 | $150.00 | | $8,459,198.69 |
| 10/04/16 | 15049 | Eco Products Maui HC 1 Box 906 Kula, HI 96790 | Fina Invoice for Tank And Pump Install | 2990-000 | | $1,036.00 | $8,458,162.69 |
| 10/17/16 | 15050 | Maui Roofing 1215 S. Kihei Rd. Ste 0-300 Kihei, HI 96753 | Roof  Replacement \ order 790 | 2990-000 | | $12,625.00 | $8,445,537.69 |
| 10/20/16 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $992.00 | | $8,446,529.69 |
| | | | Gross Receipts | $1,240.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees | ($248.00) | 2500-000 | | | |
| | 20 | | P15123 E Cuaresma | $1,240.00 | 1121-000 | | |
| 11/02/16 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1141-000 | $150.00 | | $8,446,679.69 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/16 | 15051 | Maui Crew 40 Pulehuiki Rd. Kula, HI 96790 | Invoices 112316\ kula \ order 809 | 2990-000 | | $11,210.00 | $8,435,469.69 |
| 12/09/16 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,435,619.69 |
| 12/12/16 | | Maui Collection Service, Inc. 1885 Main St Ste 107 Wailuku, Hi 96793 | A/r | | $40.00 | | $8,435,659.69 |
| | | | Gross Receipts | $50.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | | ($10.00) | 2500-000 | | |
| | 20 | | P15123 E Cuaresma | $50.00 | 1121-000 | | |
| 12/29/16 | 15052 | Maui Roofing 1215 S Kihei Rd., Ste. O-300 Kihei, HI 96753 | Final payment for Roof | 2990-000 | | $12,625.00 | $8,423,034.69 |
| 01/10/17 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,423,184.69 |
| 01/16/17 | 15053 | International Sureties Ltd. 701 Poydras St. Ste. 420 New Orleans, LA 70139 | Bond Payment | 2300-000 | | $3,756.00 | $8,419,428.69 |
| 01/30/17 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,419,578.69 |
| 02/14/17 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $32.00 | | $8,419,610.69 |
| | | | Gross Receipts | $40.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | collection fees | ($8.00) | 2500-000 | | |
| | 20 | | P15123 E Cuaresma | $40.00 | 1121-000 | | |

U.S. Bankruptcy Court - Hawaii Case 10-00235 Dkt # 937 Filed 10/30/17 Page 69 of 104 $27,591.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/17 | 15054 | County of Maui<br>Real Property Tax Collections<br>PO Box 1405<br>Wailuku, HI 96793-6405 | tmk 2 2 3 013 071 0000 000 | 2820-000 | | $1,856.76 | $8,417,753.93 |
| 02/24/17 | | Ameican Reliable Ins. Co. | Ins. Refund Kula | 2990-000 | | ($505.00) | $8,418,258.93 |
| 02/27/17 | 15055 | Trustee Insurance Agency<br>2813 West Main St.<br>Kalamazoo, MI 49006 | Ins. 15980 Haleakala Hwy.,<br>Kula HI | 2420-000 | | $785.25 | $8,417,473.68 |
| 03/03/17 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,417,623.68 |
| 03/22/17 | | American Reliable Ins. Co. | refund on insurance | 2990-000 | | ($61.67) | $8,417,685.35 |
| 04/04/17 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,417,835.35 |
| 05/04/17 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,417,985.35 |
| 05/04/17 | 15056 | International Sureties Ltd.<br>701 Poydras St.<br>Ste. 420<br>New Orleans, LA 70139 | Blanket Bond Prem. Increase | 2300-000 | | $107.47 | $8,417,877.88 |
| 05/09/17 | | Title Guaranty Escorw Services | sale of property recovered in Fr. Tans., action | | $500,733.53 | | $8,918,611.41 |
| | | | Gross Receipts $545,000.00 | | | | |
| | | Moffett Properties and International Real Estate Services LL | closing cost ($32,700.00) | 3510-000 | | | |
| | | Title Charges | cc ($1,521.16) | 2500-000 | | | |
| | | Recording Charges | cc ($586.00) | 2500-000 | | | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 70 of 104    $2,182.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Reimbursement for paid expenses by Realtor Moffett Propertie | cc ($9,828.64) | 2500-000 | | | |
| | | Doc Prep fee | cc ($208.33) | 2500-000 | | | |
| | | | taxes paid by buyer $577.66 | 8500-002 | | | |
| | 149 | | Hinahara Fraudulent Transfer claims $545,000.00 | 1141-000 | | | |
| 05/19/17 | 15058 | RLI Insurance Co. PO Box 29530 Honolulu, HI 96820-1930 | DFP0016952 \ 440 Mikioi Pl. Reversal wrong case voided before check sent out | 2420-000 | | ($111.00) | $8,918,722.41 |
| 05/19/17 | 15057 | Palomar Specialty Insurance Co. 7979 Ivanhoe Ave., Ste. 500 La Jolla, CA 92037 | rWP 16-1007770-00 \ 440 Mikioi Pl Reversal wrong case voided before check sent out | 2420-000 | | ($99.01) | $8,918,821.42 |
| 05/19/17 | 15057 | Palomar Specialty Insurance Co. 7979 Ivanhoe Ave., Ste. 500 La Jolla, CA 92037 | rWP 16-1007770-00 \ 440 Mikioi Pl | 2420-000 | | $99.01 | $8,918,722.41 |
| 05/19/17 | 15058 | RLI Insurance Co. PO Box 29530 Honolulu, HI 96820-1930 | DFP0016952 \ 440 Mikioi Pl. | 2420-000 | | $111.00 | $8,918,611.41 |
| 06/05/17 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1241-000 | $150.00 | | $8,918,761.41 |
| 06/28/17 | 27 | Allen Tamakawa PO Box 2100 Kahului, HI 96733 | payment on judgment | 1141-000 | $150.00 | | $8,918,911.41 |
| 07/11/17 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku, HI 96793 | A/r | | $40.00 | | $8,918,951.41 |
| | | | Gross Receipts $50.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku, HI 96793 | coll. fees ($10.00) | 2500-000 | | | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 71 of 104   $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6332

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 20 | | P15123 E Cuaresma                    $50.00 | 1121-000 | | | |
| 07/28/17 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI  96733 | payment on judgment | 1241-000 | $150.00 | | $8,919,101.41 |
| 08/11/17 | 15059 | International Sureties Ltd.<br>701 Poydras St.<br>Ste. 420<br>New Orleans, LA 70139 | BOND INCREASE PREMIUM | 2300-000 | | $266.03 | $8,918,835.38 |
| 09/01/17 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI  96733 | payment on claim | 1141-000 | $150.00 | | $8,918,985.38 |
| 09/28/17 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului, HI  96733 | payment on judgment | 1241-000 | $150.00 | | $8,919,135.38 |

| | | |
|---|---|---|
| COLUMN TOTALS | $11,204,505.06 | $2,285,369.68 |
| Less: Bank Transfers/CD's | $3,298,191.87 | $64.00 |
| Subtotal | $7,906,313.19 | $2,285,305.68 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $7,906,313.19 | $2,285,305.68 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6340

Checking Account 2022 Kahekili Hwy Proceeds

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Transfer from Acct# XXXXXX6625 | Transfer of Funds | 9999-000 | $62,057.29 | | $62,057.29 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $62,042.29 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $83.31 | $61,958.98 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $92.18 | $61,866.80 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $89.09 | $61,777.71 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $91.94 | $61,685.77 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $88.83 | $61,596.94 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $91.65 | $61,505.29 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $91.52 | $61,413.77 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $88.44 | $61,325.33 |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $91.25 | $61,234.08 |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $88.18 | $61,145.90 |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $90.99 | $61,054.91 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $90.86 | $60,964.05 |
| 03/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $81.95 | $60,882.10 |
| 04/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $90.58 | $60,791.52 |
| 05/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $87.54 | $60,703.98 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-00235 | Trustee Name: DANE S. FIELD |
| Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6340 |
| | Checking Account 2022 Kahekili Hwy Proceeds |
| Taxpayer ID No: XX-XXX0318 | Blanket Bond (per case limit): $22,690,000.00 |
| For Period Ending: 09/30/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $90.33 | $60,613.65 |
| 07/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $87.29 | $60,526.36 |
| 08/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $90.06 | $60,436.30 |
| 09/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $89.93 | $60,346.37 |
| 10/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $86.90 | $60,259.47 |
| 11/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $89.67 | $60,169.80 |
| 12/26/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $86.65 | $60,083.15 |
| 01/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $89.41 | $59,993.74 |
| 02/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $89.27 | $59,904.47 |
| 03/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $80.52 | $59,823.95 |
| 04/27/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $89.01 | $59,734.94 |
| 05/26/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $86.03 | $59,648.91 |
| 06/25/15 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $88.76 | $59,560.15 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.77 | $59,474.38 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $88.50 | $59,385.88 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $88.37 | $59,297.51 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6340

Checking Account 2022 Kahekili Hwy Proceeds

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.39 | $59,212.12 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $88.11 | $59,124.01 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.14 | $59,038.87 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $87.86 | $58,951.01 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $87.48 | $58,863.53 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $81.72 | $58,781.81 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $87.22 | $58,694.59 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $84.29 | $58,610.30 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.97 | $58,523.33 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $84.05 | $58,439.28 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.72 | $58,352.56 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.59 | $58,265.97 |

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 75 of 104  $1,031.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6340

Checking Account 2022 Kahekili Hwy Proceeds

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.68 | $58,182.29 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.34 | $58,095.95 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.43 | $58,012.52 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.09 | $57,926.43 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.20 | $57,840.23 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $77.76 | $57,762.47 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.95 | $57,676.52 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.06 | $57,593.46 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.70 | $57,507.76 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.82 | $57,424.94 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.45 | $57,339.49 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $85.32 | $57,254.17 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 76 of 104

$1,011.80

| | | |
|---|---:|---:|
| COLUMN TOTALS | $62,057.29 | $4,803.12 |
| Less: Bank Transfers/CD's | $62,057.29 | $0.00 |
| Subtotal | $0.00 | $4,803.12 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $4,803.12 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Union Bank

Account Number/CD#: XXXXXX6357

CK TE ACCT LK

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Transfer from Acct# XXXXXX5858 | Transfer of Funds | 9999-000 | $342,438.22 | | $342,438.22 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $342,423.22 |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $459.71 | $341,963.51 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $508.79 | $341,454.72 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $491.72 | $340,963.00 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $507.41 | $340,455.59 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $490.28 | $339,965.31 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $505.85 | $339,459.46 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $505.14 | $338,954.32 |
| 10/21/13 | | Transfer to Acct# XXXXXX6332 | Transfer of Funds | 9999-000 | | $338,954.32 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $342,438.22 | $342,438.22 |
| Less: Bank Transfers/CD's | $342,438.22 | $338,954.32 |
| Subtotal | $0.00 | $3,483.90 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $3,483.90 |

U.S. Bankruptcy Court - Hawaii  #10-00235  Dkt # 937  Filed 10/30/17  Page 78 of 104  $342,438.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235                                                            Trustee Name: DANE S. FIELD
Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP                               Bank Name: Union Bank
                                                                             Account Number/CD#: XXXXXX6365
                                                                             Checking Account
Taxpayer ID No: XX-XXX0318                                                   Blanket Bond (per case limit): $22,690,000.00
For Period Ending: 09/30/2017                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5815

Checking Account Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | | Transfer from Acct# XXXXXX3651 | Transfer of Funds | 9999-000 | $21,591.94 | | $21,591.94 |
| 09/15/11 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | collection accounts | | $240.00 | | $21,831.94 |
| | | | Gross Receipts $300.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Collection Fees ($60.00) | 2500-000 | | | |
| | 22 | | Receivables from Maui Coll Service $300.00 | 1221-000 | | | |
| 10/15/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $344.00 | | $22,175.94 |
| | | | Gross Receipts $430.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | commission ($86.00) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $430.00 | 1221-000 | | | |
| 11/13/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | Collection Service payment on notes | | $484.50 | | $22,660.44 |
| | | | Gross Receipts $605.62 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | ($121.12) | 2500-000 | | | |
| | 25 | | Receivables from Maui Collection Service $605.62 | 1221-000 | | | |
| 12/15/11 | | Transfer from Acct# XXXXXX6617 | Transfer of Funds deposited into wrong acct | 9999-000 | $324.04 | | $22,984.48 |
| 01/13/12 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | | | $553.82 | | $23,538.30 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 80 of 104       $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5815

Checking Account Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $692.26 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fee | ($138.44) | 2500-000 | | |
| | 25 | | Receivables from Maui Collection Service | $692.26 | 1221-000 | | |
| 02/14/12 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | MCS Payment | | | $64.00 | $23,602.30 |
| | | | Gross Receipts | $80.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | MCS collection fees | ($16.00) | 2500-000 | | |
| | 22 | | Receivables from Maui Coll Service | $80.00 | 1221-000 | | |
| 03/12/12 | | Transfer from Acct# XXXXXX6617 | Transfer of Funds Maui Collection deposited into wrong account | | 9999-000 | $80.00 | $23,682.30 |
| 05/13/12 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | AR | | | $96.00 | $23,778.30 |
| | | | Gross Receipts | $120.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees | ($24.00) | 2500-000 | | |
| | 25 | | Receivables from Maui Collection Service | $120.00 | 1221-000 | | |
| 06/18/12 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | MCS Payment | | | $48.00 | $23,826.30 |
| | | | Gross Receipts | $60.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Collection fees | ($12.00) | 2500-000 | | |

$0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5815

Checking Account Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $60.00 | 1221-000 | | |
| 07/16/12 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $112.00 | | $23,938.30 |
| | | | Gross Receipts | $140.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees | ($28.00) | 2500-000 | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $140.00 | 1221-000 | | |
| 08/14/12 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | a/r | | $144.00 | | $24,082.30 |
| | | | Gross Receipts | $180.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees | ($36.00) | 2500-000 | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $180.00 | 1221-000 | | |
| 09/17/12 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | AR | | $48.00 | | $24,130.30 |
| | | | Gross Receipts | $60.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Collection Fees | ($12.00) | 2500-000 | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $60.00 | 1221-000 | | |
| 10/15/12 | 4 | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | AR | | 1221-000 | $112.00 | | $24,242.30 |
| 11/20/12 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | | $60.00 | | $24,302.30 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5815

Checking Account Account ASB Lien

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $75.00 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll. fees | ($15.00) | 2500-000 | | |
| | 25 | | Receivables from Maui Collection Service | $75.00 | 1221-000 | | |
| 01/17/13 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | a/r | | $106.35 | | $24,408.65 |
| | | | Gross Receipts | $132.94 | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | coll., fees | ($26.59) | 2500-000 | | |
| | 4 | | ACCOUNTS RECEIVABLE - Maui Collection Services - 1 | $132.94 | 1221-000 | | |
| 01/31/13 | | Transfer to Acct# XXXXXX6324 | Transfer of Funds | | 9999-000 | | $24,408.65 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $24,408.65 | $24,408.65 |
| Less: Bank Transfers/CD's | $21,995.98 | $24,408.65 |
| Subtotal | $2,412.67 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,412.67 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5823

Checking Account Leasing Co.

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | | Transfer from Acct# XXXXXX5201 | Transfer of Funds | 9999-000 | $1,000.00 | | $1,000.00 |
| 01/31/13 | | Transfer to Acct# XXXXXX6316 | Transfer of Funds | 9999-000 | | $1,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,000.00 | $1,000.00 |
| Less: Bank Transfers/CD's | $1,000.00 | $1,000.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5831

Checking Account LK unrestricted

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | | Transfer from Acct# XXXXXX3693 | Transfer of Funds | 9999-000 | $31,944.89 | | $31,944.89 |
| 10/11/11 | 6001 | Agency, Trustee Insurance 2813 West Main St. Kalamazoo, MI 49006 | Maui Ind. Loan & Fin. CO. 10-00235; 2022 Kahekili Hwy., Maui, HI | 2420-000 | | $865.20 | $31,079.69 |
| 01/31/13 | | Transfer to Acct# XXXXXX6290 | Transfer of Funds | 9999-000 | | $31,079.69 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $31,944.89 | $31,944.89 |
| Less: Bank Transfers/CD's | | $31,944.89 | $31,079.69 |
| Subtotal | | $0.00 | $865.20 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $865.20 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 85 of 104   $31,944.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5858

CK TE ACCT LK

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | | Transfer from Acct# XXXXXX4550 | Transfer of Funds | 9999-000 | $342,438.22 | | $342,438.22 |
| 01/31/13 | | Transfer to Acct# XXXXXX6357 | Transfer of Funds | 9999-000 | | $342,438.22 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $342,438.22 | $342,438.22 |
| Less: Bank Transfers/CD's | $342,438.22 | $342,438.22 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | | Transfer from Acct# XXXXXX4089 | Transfer of Funds | 9999-000 | $884,043.69 | | $884,043.69 |
| 09/02/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on Judgment | 1241-000 | $100.00 | | $884,143.69 |
| 09/20/11 | 76 | Rush Moore LLP 737 Bishop St. Suite 2400 Honolulu, HI 96813 | Per order dated 9/12/11 | 1241-000 | $26,782.00 | | $910,925.69 |
| 09/20/11 | 77 | Maui County FCU Wailuku HI 96793 | Nakamura Settlement  per docket #254 | 1241-000 | $127,967.09 | | $1,038,892.78 |
| 10/02/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1221-000 | $100.00 | | $1,038,992.78 |
| 10/31/11 | 78 | Gary Shigemura 745 Fort St.  Ste 700 HOnolulu HI 96813 | Tradewinds Settlement check | 1241-000 | $10,000.00 | | $1,048,992.78 |
| 11/03/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on judgment | 1221-000 | $100.00 | | $1,049,092.78 |
| 11/07/11 | 79 | Citigroup Trust One Penns Way Amenities Bldg. New Castle DE 19720 | Preference Settelment Levin Family Trust | 1241-000 | $464,428.96 | | $1,513,521.74 |
| 11/08/11 | | Transfer to Acct# XXXXXX6617 | Transfer of Funds | 9999-000 | | $248,000.00 | $1,265,521.74 |
| 11/08/11 | 8001 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Special Bond Payment | 2300-000 | | $3,900.00 | $1,261,621.74 |
| 11/17/11 | 78 | Tradewinds  Ent International Ltd 17619-96 101 Surrey BC Van 449 | settlement payment | 1241-000 | $10,000.00 | | $1,271,621.74 |
| 11/23/11 | | Transfer from Acct# XXXXXX6617 | Transfer of Funds | 9999-000 | $20,000.00 | | $1,291,621.74 |
| 11/23/11 | | Transfer from Acct# XXXXXX6617 | Transfer of Funds | 9999-000 | $62,057.29 | | $1,353,679.03 |

Case 10-00235   $1,353,679.03   $251,900.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/12 | 78 | Tradewinds HSBC | Tradewinds Settlement Check | 1241-000 | $11,474.10 | | $1,365,153.13 |
| 01/18/12 | 8002 | Shults & Tamm, ALC 1164 Bishop St., Ste. 1611 Honolulu, Hawai'i 96813 | 3rd Interim Fee app. 1/5/12 | 3210-000 | | $485,035.67 | $880,117.46 |
| 01/18/12 | 8003 | Shults & Tamm, ALC 1164 Bishop St., Ste. 1611 Honolulu, Hawai'i 96813 | 3rd interim fee app 1/5/12. | 3220-000 | | $15,720.97 | $864,396.49 |
| 02/01/12 | 78 | Gary Shigemura | Deposit No 5 was check drawn on Canada Dollars | 1241-000 | ($90.00) | | $864,306.49 |
| 02/21/12 | 82 | Karen Nobuji CPB offical check | Settlement Payment | 1241-000 | $255,000.00 | | $1,119,306.49 |
| 02/27/12 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $1,119,406.49 |
| 03/07/12 | 8004 | Enver W. Painter, Jr. 1188 Biship St., Suite 2505 Honolulu, HI 96813 | Fee Order 3/5/122 Dkt No. 356 | 3210-000 | | $135,867.71 | $983,538.78 |
| 03/07/12 | 8005 | Enver W. Painter, Jr. 1188 Biship St., Suite 2505 Honolulu, HI 96813 | Fee Order 3/5/122 Dkt No. 356 | 3220-000 | | $1,129.07 | $982,409.71 |
| 03/15/12 | 83 | Lila Anne Yim Trustee | Settlement Payment Yim | 1241-000 | $12,591.78 | | $995,001.49 |
| 03/19/12 | 84 | Kimo Johnson BOA Cashiers Check | Fraudulent Transfer Settlement Check | 1241-000 | $7,500.00 | | $1,002,501.49 |
| 03/19/12 | 82 | Karen Nobuji CPB Bank Check | settlement check | 1241-000 | $145,000.00 | | $1,147,501.49 |
| 03/21/12 | 85 | Noriyuki Ueoka 431 Kalua Rd Wailuku HI 96793 | Payment on Judgment Ueoka Noriyuki | 1241-000 | $48,539.40 | | $1,196,040.89 |
| 03/28/12 | 86 | Jacqueline D McBirney 1162 Bentoak Ln. San Jose, CA 95129 | Settlement Payment | 1241-000 | $8,394.53 | | $1,204,435.42 |
| 03/28/12 | 87 | Lucille Antonio FHB offical Check | Settlement Payment Antonio | 1241-000 | $6,295.89 | | $1,210,731.31 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/12 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | A/R | | $96.00 | | $1,210,827.31 |
| | | | Gross Receipts $120.00 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fees ($24.00) | 2500-000 | | | |
| | 52 | | Maui Industrial Loan and Finance Co., Inc. $120.00 | 1129-000 | | | |
| 04/18/12 | 88 | Tim Ing CPB Official Check | Sale of lot obtained in Ueoka settlement | 1241-000 | $8,400.00 | | $1,219,227.31 |
| 04/18/12 | 88 | Tim Ing CPB official Check | Sale of lot obtained in Ueoka settlement | 1241-000 | $1,500.00 | | $1,220,727.31 |
| 04/18/12 | 88 | Tim Ing CPB Offical Check | Sale of lot obtained in Ueoka settlement | 1241-000 | $600.00 | | $1,221,327.31 |
| 04/19/12 | 89 | Patricia McGuire Trust 3107 Francis St. Honolulu, HI 96815 | settlement payment K | 1241-000 | $8,394.53 | | $1,229,721.84 |
| 04/23/12 | 90 | William Weight 709 Diamond Glen Cir. Folsom,CA 95630 | Settlement payment Fr. Trans. | 1241-000 | $25,183.75 | | $1,254,905.59 |
| 04/23/12 | 91 | Harry Daniels 10139 Turnberry Pl Oakton CA 22124 | settlement payment Daniels Fr. Trans. | 1241-000 | $8,336.81 | | $1,263,242.40 |
| 04/23/12 | 92 | Evelyn Nunes Valley Isle Comm CU 160 Pa ahana St. Kahalui HI 96732 | Setlement payment | 1241-000 | $16,789.23 | | $1,280,031.63 |
| 04/25/12 | 93 | Lowell D Wright 1230 San Julian Pl San Marcos CA 92078 | Settlement | 1241-000 | $25,183.75 | | $1,305,215.38 |
| 04/25/12 | 91 | Harry Daniels Jr. 10139 Turnberry Pl Oakton VA 22124 | settlement | 1241-000 | $57.72 | | $1,305,273.10 |
| 04/30/12 | 94 | Leslie Weight Banik of Hawaii Cashiers Check | settlement payment | 1241-000 | $50,367.51 | | $1,355,640.61 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/12 | 95 | Jack Kaaua 12747 Aqueduct Dr. Littleton CO 80127 | settlement payment | 1241-000 | $10,073.57 | | $1,365,714.18 |
| 05/03/12 | 8006 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Special Bond Payment | 2300-000 | | $1,653.00 | $1,364,061.18 |
| 05/07/12 | 96 | Carolyn Mossman 45 161 Kaneohe Bay Dr. Kaneohe HI 96744 | settlement payment | 1241-000 | $16,789.23 | | $1,380,850.41 |
| 05/07/12 | 97 | Georgia Sandberg 31327 122nd St. SE Auburn VA 98092 | settlement payment | 1241-000 | $8,000.00 | | $1,388,850.41 |
| 05/07/12 | 98 | Rosemarie Maile NG RLT 3116 George St. Honolulu HI 96816 | settlement payment | 1241-000 | $1,678.87 | | $1,390,529.28 |
| 05/07/12 | 99 | Todd Spencer 188 E Kinai Pl Hilo HI 96720 | settlement payment | 1241-000 | $342.70 | | $1,390,871.98 |
| 05/10/12 | 100 | Farncine Kawai Postal Money Order | Fraud Trans. Settlement | 1241-000 | $300.00 | | $1,391,171.98 |
| 05/13/12 | 101 | Gail Ritch Bank of Hawaii Cashier's Check | Gail Ritch Settlement | 1241-000 | $50,357.51 | | $1,441,529.49 |
| 05/13/12 | | Gail Ritch | should have been credit not debit. Deposit correction deposit 10.00 short TT made changes on deposit slip hand written before sending in deposit. 05/13/12 9:58 am (DFIELD) | 1241-000 | $10.00 | | $1,441,539.49 |
| 05/13/12 | 101 | Capital One | Gail Ritch deposit TT made correction on deposit before sending in deposit to bank hand written deposit should have nee 50357.51. Correction hand written on deposit and sent in to bank. 05/13/12 (DFIELD) | 1241-000 | $10.00 | | $1,441,549.49 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 90 of 104        $1,653.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/12 | 101 | Gail Ritch | Settlement Deposit correction deposit 10.00 short TT made changes on deposit slip hand written before sending in deposit. 05/13/12 9:58 am (DFIELD) | 1241-000 | ($10.00) | | $1,441,539.49 |
| 05/14/12 | | TItle Guaranty Escrow Services Lahaina Office 3550 Lower Honoapiilani Rd. | Ueoka Judgment F Trans. | | $77,928.64 | | $1,519,468.13 |
| | | | Gross Receipts $89,692.48 | | | | |
| | | Moffett Properties | Ueoko Parking Lot commission ($6,000.00) including commission to BEPPU Realty LLC | 3510-000 | | | |
| | | Title Guaranty Escrow | Ueoka Parking Lot sale ($627.60) | 2500-000 | | | |
| | | Title Guaranty of HI | Ueoka Parking lot sale ($204.75) | 2500-000 | | | |
| | | Recording Fees Bureau of Conveyances | Ueoka Parking lot sale ($150.00) | 2500-000 | | | |
| | | County of Maui RP Taxes | Ueoka Parking lot sale ($4,573.16) | 2500-000 | | | |
| | | Mancini Welch & Geiger LLP | Ueoka Parking lot sale ($208.33) | 2500-000 | | | |
| | 88 | | Meyer Ueoka Judgment on $89,692.48 Fraudulent transfer claims | 1241-000 | | | |
| 05/17/12 | 102 | Luciller Holt PO Box 367 Kula HI 96790 | Settlement payment | 1241-000 | $45,135.82 | | $1,564,603.95 |
| 05/17/12 | 103 | Luella Kurkjian 47 844 Hui Ulili St Kaneohe HI 96744 | settlement payment | 1241-000 | $10,030.11 | | $1,574,634.06 |
| 05/17/12 | 104 | Lamela H Battley 2895 Pacific Heights Honolulu HI 96813 | settlement payment | 1241-000 | $10,030.11 | | $1,584,664.17 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/12 | 105 | Neal Ritch<br>HFS Official Check<br>632 Kinoole St<br>Hilo HI 96720 | settlement payment | 1241-000 | $50,367.51 | | $1,635,031.68 |
| 05/21/12 | 106 | Janet Lloyd<br>1000 Ainako Rd.<br>Hilo HI 96720 | Fraudulent Trans. settlement | 1241-000 | $50,367.51 | | $1,685,399.19 |
| 05/27/12 | 107 | Rolly And Ninay Piano<br>Official Bank Check FHB | Settlement | 1241-000 | $22,749.92 | | $1,708,149.11 |
| 05/27/12 | 108 | Francene Kawai<br>Postal Money Order | Kuawai F Trans. Settlement | 1241-000 | $300.00 | | $1,708,449.11 |
| 06/01/12 | 109 | CPB<br>PO Box 3590<br>Honolulu HI 96811 | Settlement payment | 1241-000 | $150,000.00 | | $1,858,449.11 |
| 06/01/12 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $1,858,549.11 |
| 06/15/12 | 110 | Enid Frey<br>Ft Worth COmmuniy CU Cashiers Check | Frey F Transfer Settlement | 1241-000 | $3,334.65 | | $1,861,883.76 |
| 06/21/12 | 111 | David G Johnson Trustee<br>Wachovia Securiteis Command Asset Program | F Transfer settlement | 1241-000 | $22,047.05 | | $1,883,930.81 |
| 06/21/12 | 112 | Susan Daniels<br>Cahsiers Check<br>Fort Worth Community Bank | F Transfer Settlement | 1241-000 | $3,357.74 | | $1,887,288.55 |
| 06/21/12 | 113 | David Johnson Trustee<br>82 Tuttle Hill Rd.<br>Orange NHY 03741 | Seth Johnson F Trans. Settlement | 1241-000 | $2,500.00 | | $1,889,788.55 |
| 06/21/12 | 114 | Bill Danieals<br>36 Squirt Rd<br>Laramie WY 82070 | F Trans. Settlement payment | 1241-000 | $3,357.00 | | $1,893,145.55 |
| 06/25/12 | 115 | Paul Ueoka<br>492 Polulani Dr.<br>Wailuku HI 96793 | Paul Ueoka F Trans. Settlement | 1241-000 | $10,000.00 | | $1,903,145.55 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/12 | 116 | Alan Johnson<br>PO Box 216<br>Kula, HI 96790 | F Trans. Settlement payment | 1241-000 | $7,195.43 | | $1,910,340.98 |
| 06/30/12 | 117 | Marches Mondiaux  CIBC<br>Bank Check | F Trans Settlement Millar | 1241-000 | $525,028.44 | | $2,435,369.42 |
| 07/06/12 | 118 | Richard Hammersley<br>115 W College Ave.<br>Waukesha WI 53186 | F. Trans. Settlement<br>Hammersley | 1241-000 | $3,357.74 | | $2,438,727.16 |
| 07/09/12 | 119 | The Harry And Jeanette Weinberg Found.<br>3660 Waialae Ave.<br>Honolulu HI 965816 | F Trans. payment on judgment | 1241-000 | $80,239.48 | | $2,518,966.64 |
| 07/16/12 | 120 | Paul Takamatsu<br>45 3519 Kahana Dr.<br>Honokaa, HI 96727 | settlement payment | 1241-000 | $7,195.73 | | $2,526,162.37 |
| 08/01/12 | 121 | Lowell D Wieght<br>1230 San Julian Pl<br>San Marcos, CA 92078 | F. Trans. Settlement | 1241-000 | $25,183.75 | | $2,551,346.12 |
| 08/07/12 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $2,551,446.12 |
| 08/08/12 | 8007 | Lipton Inc,<br>1108 Fort St Rm 16<br>Honolulu HI 96813 | Retainer for Jewelry Appraisal | 3711-000 | | $500.00 | $2,550,946.12 |
| 08/10/12 | 122 | Brian Finlay<br>Safe Credit Union Cashiers Check | F Trans. Settlement | 1241-000 | $1,439.15 | | $2,552,385.27 |
| 08/26/12 | 123 | George Ledward<br>91 1443 Halahinano St.<br>Kapolei, HI 96707 | Fraud. Trans Settlement<br>Fraudulent Trans Settlement | 1241-000 | $9,900.00 | | $2,562,285.27 |
| 08/29/12 | 124 | Wells Fargo Bank NA<br>3281 US HWY 79<br>Temecula CA 92592 | Fraudulent Trans. Settlement | 1241-000 | $41,418.02 | | $2,603,703.29 |
| 09/01/12 | 141 | Arch Kaaua<br>6782 Breeland Dr.<br>Huntington Beach, CA 92647 | Settlement payment Final | 1241-000 | $10,073.57 | | $2,613,776.86 |
| 09/13/12 | 27 | Allen Tamakawa<br>PO Box 2100<br>Kahului HI 96733 | Payment on judgment | 1241-000 | $100.00 | | $2,613,876.86 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/12 | 125 | Julie Janas 2209 Dorrington Dr. Roseville, CA 95661 | Harry Holt Settlement F Trans. | 1241-000 | $16,789.23 | | $2,630,666.09 |
| 09/17/12 | 8008 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | 10-00235 Bond | 2300-000 | | $7,200.00 | $2,623,466.09 |
| 09/18/12 | 8008 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Invoice amount updated and check never sent. | 2300-000 | | ($7,200.00) | $2,630,666.09 |
| 09/18/12 | 8009 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Bond payment Invoice Sept. 17, 2012 | 2300-000 | | $7,906.00 | $2,622,760.09 |
| 09/21/12 | 88 | Bank Of Hawaii | Ueoka collection on judgment | 1241-000 | $34,435.08 | | $2,657,195.17 |
| 09/26/12 | 88 | Wailuku FCU 175 N Market ST. Wailuku HI 96793 | G Ment on Judgment | 1241-000 | $50.91 | | $2,657,246.08 |
| 09/26/12 | 88 | Wailuku FCU 175 N Market St. Wailuku, HI 96793 | G Ment on Judgment | 1241-000 | $50.47 | | $2,657,296.55 |
| 09/27/12 | 126 | Edith Britto BOH Cashier's Check | F Trans. Settlement | 1241-000 | $20,146.97 | | $2,677,443.52 |
| 10/05/12 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on judgment | 1241-000 | $100.00 | | $2,677,543.52 |
| 10/05/12 | 127 | Nani Maka Corp. 140 N Market St. Ste 200 Wailuku HI 96793 | settlement payment | 1241-000 | $92,360.05 | | $2,769,903.57 |
| 10/10/12 | 128 | Stella Akana FHB Official Check | F Trans. Settlement  Stella Akana | 1241-000 | $20,146.97 | | $2,790,050.54 |
| 10/31/12 | 129 | Scott Kubota Iolta CLient Trust Acct. 4 Waterfront Plaza 500 Ala Moana Blvd. Honolulu, HI 96813 | Staples Family Truste F. Trasn. Settlement | 1241-000 | $184,000.00 | | $2,974,050.54 |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 94 of 104   $7,906.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/12 | 130 | FHB Offical Bank Check | Field vs. Dodson Adv. F Trans. | 1241-000 | $42,206.86 | | $3,016,257.40 |
| 11/09/12 | 8010 | International Sureties Ltd. 703 Poydras St. Suite 420 New Orleans, LA 70139 | Bond payment inv. Nov. 5 2012 | 2300-000 | | $2,800.00 | $3,013,457.40 |
| 11/20/12 | 131 | Charles Albright | Albight F Trans. Settlement | 1241-000 | $275,524.43 | | $3,288,981.83 |
| 11/20/12 | 8011 | JAMS, Inc. P.O. Box 512850 Los Angeles, CA 90051-0850 | Mediation fee Field Vs. Mancini Welch & Geiger LLP, et. al. Ref # 1100071050, | 2990-000 | | $3,683.33 | $3,285,298.50 |
| 11/30/12 | 8012 | Lipton Inc. 1108 Fort Street Mall, Suite 16 Honolulu, HI 96813 | Fees for appraisal Dkt 451 | 3711-000 | | $2,731.65 | $3,282,566.85 |
| 11/30/12 | 8013 | Lipton Inc. 1108 Fort Street Mall, Suite 16 Honolulu, HI 96813 | Expenses appraiser Dkt 451 | 3712-000 | | $268.35 | $3,282,298.50 |
| 12/04/12 | 8014 | GMK Consulting 1001 Bishop St., Suite 2680 Honolulu, HI 96813 | Retainer Field V Fusato CPA Inc. 12 AD 90016 | 2990-000 | | $3,750.00 | $3,278,548.50 |
| 12/05/12 | 8012 | Lipton Inc. 1108 Fort Street Mall, Suite 16 Honolulu, HI 96813 | Overpaid forgot retainer paid. | 3711-000 | | ($2,731.65) | $3,281,280.15 |
| 12/05/12 | 8015 | Lipton Inc. 1108 Fort Street Mall, Suite 16 Honolulu, HI 96813 | Per fee order minus 500.00 retianer paid. | 3711-000 | | $2,231.65 | $3,279,048.50 |
| 12/06/12 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $3,279,148.50 |
| 12/06/12 | 132 | Alexander Kost | Fraud. Trans. Settlement | 1241-000 | $17,000.00 | | $3,296,148.50 |
| 12/13/12 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | a/r | | $120.00 | | $3,296,268.50 |
| | | | Gross Receipts $150.00 | | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Trustee Name: DANE S. FIELD

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX5866

Checking Account No Lien MI

Taxpayer ID No: XX-XXX0318

Blanket Bond (per case limit): $22,690,000.00

For Period Ending: 09/30/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | collection fee ($30.00) | 2500-000 | | | |
| | 22 | | Receviables from Maui Coll Service $150.00 | 1221-000 | | | |
| 12/28/12 | | Transfer from Acct# XXXXXX6617 | Transfer of Funds | 9999-000 | $3,000.00 | | $3,299,268.50 |
| 12/28/12 | 8016 | Shults & Tamm, ALC 1164 Bishop St., Ste. 1611 Honolulu, Hawai'i 96813 | DKT # 457 12/14/12 | 3220-000 | | $33,421.76 | $3,265,846.74 |
| 12/28/12 | 8017 | Schults & Tamm ALC 1164 Bishop St. Ste. 1611 Honolu, HI 96813 | dkt 457 12/14/12 | 3210-000 | | $553,507.11 | $2,712,339.63 |
| 01/02/13 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | Payment on judgment | 1241-000 | $100.00 | | $2,712,439.63 |
| 01/04/13 | 8018 | International Sureties Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | bond payment | 2300-000 | | $2,750.00 | $2,709,689.63 |
| 01/10/13 | 8019 | Peter Matsumoto CPA PO Box 26479 Honolulu, HI 96825 | Dkt Order # 467 1/4/13 | 3410-000 | | $25,534.02 | $2,684,155.61 |
| 01/21/13 | 8020 | Hawaii State Tax Collector Oahu DIstrict Office PO BOx 1425 Honolulu, HI 96806-1425 | State GE #w20291402-01 | 6820-000 | | $7.92 | $2,684,147.69 |
| 01/31/13 | | Transfer to Acct# XXXXXX6332 | Transfer of Funds | 9999-000 | | $2,684,147.69 | $0.00 |

| | | | | COLUMN TOTALS | $4,211,814.25 | $4,211,814.25 | |
| | | | | Less: Bank Transfers/CD's | $969,100.98 | $2,932,147.69 | |
| | | | | Subtotal | $3,242,713.27 | $1,279,666.56 | |
| | | | | Less: Payments to Debtors | $0.00 | $0.00 | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed 10/30/17   Page 96 of 104   $3,299,368.50

Net                          $3,242,713.27        $1,279,666.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX6617

Money Market Account

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/11 | | Transfer from Acct# XXXXXX5866 | Transfer of Funds | 9999-000 | $248,000.00 | | $248,000.00 |
| 11/10/11 | 80 | GreenWald & HOffman LLP 1851 E 1st ST. Ste 860 Santa Ana CA 92705 | Fraudulent Transfer Recovery | 1241-000 | $18,442.67 | | $266,442.67 |
| 11/23/11 | | Title Guaranty Escrow Services Inc. Lahaina office | Sale Proceeds 2022 Kahekili Hwy | | $124,114.57 | | $390,557.24 |
| | | | Gross Receipts $330,500.91 | | | | |
| | | Moffett Properties | Realtor COmmission ($9,900.00) | 3510-000 | | | |
| | | The Maui Real Estate Team INc. | Realtor COmmissions ($9,900.00) | 3510-000 | | | |
| | | Title Guaranty Escrow Services Inc. 235 Queen St. Honolulu HI 96813 | Closing costs ($630.73) | 2500-000 | | | |
| | | Title Guaranty of Hawaii | Closing costs Owner Policy Premium ($761.40) | 2500-000 | | | |
| | | State Tax/ STamps and other | closing costs ($390.00) | 2500-000 | | | |
| | | Mancini Welch & Geiger LLP | Closing costs Doc Prep fee ($182.29) | 2500-000 | | | |
| | | AMERICAN SAVINGS BANK Attn: Clyde S. Tanaka P.O. BOX 2300 Honolulu, HI 96804-2300 | Mtg 2022 Kahekili Hwy ($184,621.92) | 4110-000 | | | |
| | 37 | | Dwelling $330,500.91 | 1110-000 | | | |
| 11/23/11 | | Transfer to Acct# XXXXXX5866 | Transfer of Funds | 9999-000 | | $20,000.00 | $370,557.24 |
| 11/23/11 | | Transfer to Acct# XXXXXX6625 | Transfer of Funds | 9999-000 | | $62,057.29 | $308,499.95 |
| 11/23/11 | | Transfer to Acct# XXXXXX5866 | Transfer of Funds | 9999-000 | | $62,057.29 | $246,442.66 |
| 11/30/11 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $11.27 | | $246,453.93 |

Page Subtotals   $390,568.51   $144,114.58

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX6617

Money Market Account

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | PAYMENT on Judgment | | 1241-000 | $100.00 | | $246,553.93 |
| 12/05/11 | 81 | Foriegn Currency Fee Lititgation Settlement Fund | settlement check | | 1221-000 | $18.04 | | $246,571.97 |
| 12/15/11 | | Maui Collection Service 1885 Main St. Ste 106 Wailuku Maui Hi 96793 | MCS Payment - fees | | | $324.04 | | $246,896.01 |
| | | | Gross Receipts | $405.05 | | | | |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | fees for collection | ($81.01) | 2500-000 | | | |
| | 22 | | Receivables from Maui Coll Service | $405.05 | 1221-000 | | | |
| 12/15/11 | | Transfer to Acct# XXXXXX5815 | Transfer of Funds deposited into wrong acct | | 9999-000 | | $324.04 | $246,571.97 |
| 12/30/11 | INT | Capital One | Interest Rate  0.080 | | 1270-000 | $16.75 | | $246,588.72 |
| 01/13/12 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | | 1241-000 | $100.00 | | $246,688.72 |
| 01/30/12 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | | 1241-000 | $100.00 | | $246,788.72 |
| 01/31/12 | INT | Capital One | Interest Rate  0.080 | | 1270-000 | $16.71 | | $246,805.43 |
| 02/29/12 | INT | Capital One | Interest Rate  0.080 | | 1270-000 | $15.64 | | $246,821.07 |
| 03/12/12 | | Maui Collection Service Inc. 1885 Main St Ste 106 Wailuku HI 96793 | AR | | | $80.00 | | $246,901.07 |
| | | | Gross Receipts | $100.00 | | | | |

U.S. Bankruptcy Court - Hawaii   #10-00235   Dkt # 937   Filed  10/30/17   Page 99 of 104      $324.04

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  10-00235

Case Name:  MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No:  XX-XXX0318

For Period Ending:  09/30/2017

Trustee Name:  DANE S. FIELD

Bank Name:  Capital One Bank

Account Number/CD#:  XXXXXX6617

Money Market Account

Blanket Bond (per case limit):  $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Maui Coll. Service 1885 Main St. #106 Wailuku HI 96793 | Collection fee                          ($20.00) | 2500-000 | | | |
| | 4 | | ACCOUNTS RECEIVABLE -               $100.00 Maui Collection Services - 1 | 1221-000 | | | |
| 03/12/12 | | Transfer to Acct# XXXXXX5815 | Transfer of Funds Maui Collection deposited into wrong account | 9999-000 | | $80.00 | $246,821.07 |
| 03/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.72 | | $246,837.79 |
| 04/02/12 | 27 | Allen Kamakawa PO Box 2100 Kahului HI 96733 | | 1241-000 | $100.00 | | $246,937.79 |
| 04/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.19 | | $246,953.98 |
| 05/02/12 | 27 | Alan Tamakawa POBox 2100 Kahului HI 96793 | Payment on judgment | 1241-000 | $100.00 | | $247,053.98 |
| 05/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.74 | | $247,070.72 |
| 06/29/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.20 | | $247,086.92 |
| 07/17/12 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $247,186.92 |
| 07/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.75 | | $247,203.67 |
| 08/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.75 | | $247,220.42 |
| 09/28/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.21 | | $247,236.63 |
| 10/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $16.75 | | $247,253.38 |
| 11/05/12 | 27 | Allen Tamakawa PO Box 2100 Kahului HI 96733 | payment on judgment | 1241-000 | $100.00 | | $247,353.38 |

U.S. Bankruptcy Court - Hawaii   Case 10-00235   Dkt # 937   Filed  10/30/17   Page 100 of 104        $80.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX6617

Money Market Account

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.22 | | $247,369.60 |
| 12/28/12 | 132 | Kost BOH OFficial Check | settlement payment | 1241-000 | $2,600.00 | | $249,969.60 |
| 12/28/12 | | Transfer to Acct# XXXXXX5866 | Transfer of Funds | 9999-000 | | $3,000.00 | $246,969.60 |
| 12/31/12 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $16.76 | | $246,986.36 |
| 01/31/13 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $15.69 | | $247,002.05 |
| 01/31/13 | | Transfer to Acct# XXXXXX6308 | Transfer of Funds | 9999-000 | | $247,002.05 | $0.00 |
| 01/10/14 | 9001 | Schults & Tamm ALC 1164 Bishop St. Ste. 1611 Honoulu, HI 96813 | written on wrong closed acct | 3210-000 | | ($603,555.26) | $603,555.26 |
| 01/10/14 | 9001 | Schults & Tamm ALC 1164 Bishop St. Ste. 1611 Honoulu, HI 96813 | dkt 567 | 3210-000 | | $603,555.26 | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $394,520.67 | $394,520.67 |
| Less: Bank Transfers/CD's | | $248,000.00 | $394,520.67 |
| Subtotal | | $146,520.67 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $146,520.67 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-00235

Case Name: MAUI INDUSTRIAL LOAN & FINANCE COMP

Trustee Name: DANE S. FIELD

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX6625

Checking Account 2022 Kahekili Hwy Proceeds

Taxpayer ID No: XX-XXX0318

For Period Ending: 09/30/2017

Blanket Bond (per case limit): $22,690,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/11 | | Transfer from Acct# XXXXXX6617 | Transfer of Funds | 9999-000 | $62,057.29 | | $62,057.29 |
| 01/31/13 | | Transfer to Acct# XXXXXX6340 | Transfer of Funds | 9999-000 | | $62,057.29 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $62,057.29 | $62,057.29 |
| Less: Bank Transfers/CD's | | $62,057.29 | $62,057.29 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3651 - Money Market Account ASB Lien | $12,482.98 | $36.34 | $0.00 |
| XXXXXX3693 - Money Market Account LK unrestricted | $53,491.68 | $21,341.35 | $0.00 |
| XXXXXX4089 - Money Market Account No Lien MI | $1,510,464.40 | $617,363.41 | $0.00 |
| XXXXXX4550 - MM TE ACCT LK | $342,790.53 | $0.00 | $0.00 |
| XXXXXX5128 - Checking Account | $0.00 | $469.75 | $0.00 |
| XXXXXX5201 - Money Market Account Leasing Co. | $1,000.00 | $0.00 | $0.00 |
| XXXXXX5815 - Checking Account Account ASB Lien | $2,412.67 | $0.00 | $0.00 |
| XXXXXX5823 - Checking Account Leasing Co. | $0.00 | $0.00 | $0.00 |
| XXXXXX5831 - Checking Account LK unrestricted | $0.00 | $865.20 | $0.00 |
| XXXXXX5858 - CK TE ACCT LK | $0.00 | $0.00 | $0.00 |
| XXXXXX5866 - Checking Account No Lien MI | $3,242,713.27 | $1,279,666.56 | $0.00 |
| XXXXXX6290 - Checking Account LK unrestricted | $0.00 | $24,980.51 | $0.00 |
| XXXXXX6308 - Checking Account | $0.00 | $2,517.10 | $0.00 |
| XXXXXX6316 - Checking Account Leasing Co. | $0.00 | $0.00 | $1,000.00 |
| XXXXXX6324 - Checking Account Account ASB Lien | $568.00 | $534.92 | $0.00 |
| XXXXXX6332 - Checking Account No Lien MI | $7,906,313.19 | $2,285,305.68 | $8,919,135.38 |
| XXXXXX6340 - Checking Account 2022 Kahekili Hwy Proceeds | $0.00 | $4,803.12 | $57,254.17 |
| XXXXXX6357 - CK TE ACCT LK | $0.00 | $3,483.90 | $0.00 |
| XXXXXX6365 - Checking Account | $0.00 | $0.00 | $0.00 |
| XXXXXX6617 - Money Market Account | $146,520.67 | $0.00 | $0.00 |
| XXXXXX6625 - Checking Account 2022 Kahekili Hwy Proceeds | $0.00 | $0.00 | $0.00 |
| | $13,218,757.39 | $4,241,367.84 | $8,977,389.55 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

|                            |                |
|----------------------------|----------------|
| Total Allocation Receipts: | $1,137,843.60  |
| Total Net Deposits:        | $13,218,757.39 |
| Total Gross Receipts:      | $14,356,600.99 |

Trustee Signature:      /s/ DANE S. FIELD     Date: 10/30/2017

DANE S. FIELD
P.O. Box 4198
Honolulu, HI 96812
(808) 232-8788
dfield@hawaii.rr.com